# KVW Aggregate Trasnfers Over $7,575.00

**July 20, 2022 - July 20, 2023 - ONE YEAR**
**April 21, 2023 - July 20, 2023 - NINTEY DAYS**

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Check | 07/20/2022 | 16265 | AAA | Insurance | 337.09 |
| Check | 09/27/2022 | 16419 | AAA | Insurance | 225.00 |
| Check | 10/18/2022 | 16484 | AAA | Insurance | 341.00 |
| Check | 11/17/2022 | 16543 | AAA | Insurance | 367.16 |
| Check | 12/08/2022 | 16578 | AAA | Insurance | 670.91 |
| Check | 01/06/2023 | 16647 | AAA | Insurance | 119.99 |
| Check | 01/06/2023 | 16649 | AAA | Insurance | 419.41 |
| Check | 01/26/2023 | 16666 | AAA | Insurance | 1,380.13 |
| Check | 02/22/2023 | 16718 | AAA | Insurance | 600.31 |
| Check | 03/11/2023 | 16746 | AAA | Insurance | 690.00 |
| Check | 03/11/2023 | 16747 | AAA | Insurance | 543.08 |
| Check | 03/29/2023 | 16780 | AAA | Insurance | 1,380.00 |
| Check | 05/03/2023 | 16861 | AAA | Insurance | 1,380.00 |
| Check | 05/24/2023 | 16898 | AAA | Insurance | 464.87 |
| Check | 06/16/2023 | 16946 | AAA | Insurance | 690.00 |
| Check | 06/16/2023 | 16958 | AAA | Insurance | 552.00 |
| Check | 06/16/2023 | 16965 | AAA | Insurance | 529.09 |
| | | | **Total One Year** | **Insurance** | **10,690.04** |
| | | | **Total Nintey Days** | **Insurance** | **3,615.96** |
| | | | | | |
| Check | 08/05/2022 | 16313 | AG Health Benefits Alliance | August 2022 | 5,828.55 |
| Check | 08/25/2022 | 16343 | AG Health Benefits Alliance | SEPTEMBER 2022 | 5,828.55 |
| Check | 09/27/2022 | 16423 | AG Health Benefits Alliance | OCTOBER 2022 | 5,828.55 |
| Check | 10/18/2022 | 16496 | AG Health Benefits Alliance | NOVEMBER 2022 | 5,828.55 |
| Check | 12/08/2022 | 16579 | AG Health Benefits Alliance | DECEMBER 2022 | 5,828.55 |
| Check | 01/06/2023 | 16633 | AG Health Benefits Alliance | JANUARY 2023 | 6,351.25 |
| Check | 01/26/2023 | 16680 | AG Health Benefits Alliance | FEBRUARY 2023 | 6,351.25 |
| Check | 02/22/2023 | 16726 | AG Health Benefits Alliance | MARCH 2023 | 6,351.25 |
| Check | 03/29/2023 | 16792 | AG Health Benefits Alliance | APRIL 2023 | 6,351.25 |
| Check | 05/03/2023 | 16857 | AG Health Benefits Alliance | MAY 2023 | 6,351.25 |
| Check | 06/16/2023 | 16944 | AG Health Benefits Alliance | JUNE AND JULY | 12,702.50 |
| | | | **Total One Year** | **Medical Insurance** | **73,601.50** |
| | | | **Total Nintey Days** | **Medical Insurance** | **19,053.75** |
| | | | | | |
| Payche | 10/01/2022 | 16446 | Aguirre Guzman, Rafael | Labor | 272.83 |
| Payche | 10/15/2022 | 16458 | Aguirre Guzman, Rafael | Labor | 335.81 |
| Payche | 10/29/2022 | 16506 | Aguirre Guzman, Rafael | Labor | 1,633.79 |

# KVW Aggregate Trasnfers Over $7,575.00
## July 20, 2022 - July 20, 2023 - ONE YEAR
## April 21, 2023 - July 20, 2023 - NINTEY DAYS

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|-------:|
| Payche | 11/15/2022 | 16516 | Aguirre Guzman, Rafael | Labor | 1,624.55 |
| Payche | 11/19/2022 | 16556 | Aguirre Guzman, Rafael | Labor | 571.91 |
| | | | **Total One Year** | **Labor** | **4,438.89** |
| | | | **Total Nintey Days** | | **0.00** |
| | | | | | |
| Check | 10/20/2022 | 16501 | Alcohal and Tobacco Tax and Trade | Excise Tax | 2,899.76 |
| Check | 04/08/2023 | 16814 | Alcohal and Tobacco Tax and Trade | Excise Tax | 3,950.32 |
| | | | **Total One Year** | **Excise Tax** | **6,850.08** |
| | | | **Total Nintey Days** | | **0.00** |
| | | | | | |
| Check | 10/18/2022 | 16480 | Alhambra | Supplies | 163.69 |
| Check | 11/17/2022 | 16545 | Alhambra | Supplies | 8.50 |
| Check | 01/06/2023 | 16648 | Alhambra | Supplies | 58.96 |
| Check | 02/22/2023 | 16716 | Alhambra | Supplies | 118.92 |
| Check | 03/29/2023 | 16797 | Alhambra | Supplies | 84.94 |
| Check | 05/03/2023 | 16871 | Alhambra | Supplies | 104.44 |
| Check | 05/24/2023 | 16914 | Alhambra | Supplies | 45.48 |
| | | | **Total One Year** | **Supplies** | **584.93** |
| | | | **Total Nintey Days** | **Supplies** | **149.92** |
| | | | | | |
| Check | 08/05/2022 | 16304 | Alice Narlock Compliance | JULY | 400.00 |
| Check | 09/08/2022 | 16373 | Alice Narlock Compliance | AUGUST | 1,150.00 |
| Check | 10/13/2022 | 16455 | Alice Narlock Compliance | SEPTEMBER | 3,300.00 |
| Check | 11/08/2022 | 16512 | Alice Narlock Compliance | OCTOBER | 13,900.00 |
| Check | 12/08/2022 | 16574 | Alice Narlock Compliance | November 2022 | 3,800.00 |
| Check | 01/06/2023 | 16624 | Alice Narlock Compliance | December 2022 | 5,400.00 |
| Check | 01/13/2023 | 16651 | Alice Narlock Compliance | December 2022 | 2,600.00 |
| Check | 02/22/2023 | 16709 | Alice Narlock Compliance | JANUARY | 400.00 |
| Check | 03/04/2023 | 16738 | Alice Narlock Compliance | FEBRUARY | 900.00 |
| Check | 04/08/2023 | 16813 | Alice Narlock Compliance | MARCH | 1,475.00 |
| Check | 05/10/2023 | 16887 | Alice Narlock Compliance | APRIL | 7,400.00 |
| | | | **Total One Year** | **Admin. Service** | **40,725.00** |
| | | | **Total Nintey Days** | **Admin. Service** | **7,400.00** |
| | | | | | |
| Check | 09/27/2022 | 16432 | Allied Propane Service | 24873700 | 777.45 |
| Check | 10/18/2022 | 16483 | Allied Propane Service | 24873700 | 80.00 |
| Check | 10/18/2022 | 16495 | Allied Propane Service | U024C547 | 843.03 |

# KVW Aggregate Trasnfers Over $7,575.00
## July 20, 2022 - July 20, 2023 - ONE YEAR
## Aprl 21, 2023 - July 20, 2023 - NINTEY DAYS

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Check | 12/08/2022 | 16581 | Allied Propane Service | 24873700 | 72.00 |
| Check | 12/08/2022 | 16606 | Allied Propane Service | 24873700 | 1,161.86 |
| Check | 02/22/2023 | 16705 | Allied Propane Service | 24873700 | 768.70 |
| Check | 03/29/2023 | 16779 | Allied Propane Service | 24873700 | 120.00 |
| Check | 03/29/2023 | 16790 | Allied Propane Service | 24873700 | 1,415.39 |
| Check | 05/03/2023 | 16856 | Allied Propane Service | 24873700 | 552.84 |
| Check | 05/03/2023 | 16860 | Allied Propane Service | 24873700 | 440.94 |
| Check | 06/16/2023 | 16941 | Allied Propane Service | 24873700 | 1,230.04 |
| | | | **Total One Year** | **Gas/Irrigaiton** | **7,462.25** |
| | | | **Total Nintey Days** | **Gas/Irrigaiton** | **2,223.82** |
| | | | | | |
| Check | 07/20/2022 | 16261 | Alvarado's Landscaping | 4542 | 1,400.00 |
| Check | 09/08/2022 | 16376 | Alvarado's Landscaping | 4606 - JULY | 1,833.00 |
| Check | 09/27/2022 | 16408 | Alvarado's Landscaping | 4668 - AUGUST | 1,833.00 |
| Check | 10/18/2022 | 16471 | Alvarado's Landscaping | 4730 - SEPTEMBER | 1,950.00 |
| Check | 11/17/2022 | 16550 | Alvarado's Landscaping | OCTOBER | 1,560.00 |
| Check | 12/08/2022 | 16601 | Alvarado's Landscaping | NOVEMBER | 1,560.00 |
| Check | 01/06/2023 | 16646 | Alvarado's Landscaping | DECEMBER | 1,872.00 |
| Check | 02/22/2023 | 16724 | Alvarado's Landscaping | JANUARY | 1,560.00 |
| Check | 03/11/2023 | 16763 | Alvarado's Landscaping | FEBRUARY | 1,560.00 |
| Check | 05/03/2023 | 16850 | Alvarado's Landscaping | MARCH 2023 | 1,950.00 |
| Check | 05/24/2023 | 16896 | Alvarado's Landscaping | APRIL 2023 | 1,950.00 |
| Check | 06/16/2023 | 16963 | Alvarado's Landscaping | MAY 2023 | 1,560.00 |
| | | | **Total One Year** | **Landscaping** | **20,588.00** |
| | | | **Total Nintey Days** | **Landscaping** | **5,460.00** |
| | | | | | |
| Check | 08/05/2022 | 16308 | American Express | ending 7-76000 | 5,409.21 |
| Check | 08/25/2022 | 16357 | American Express | ending 7-76000 | 12,836.44 |
| Check | 09/27/2022 | 16435 | American Express | ending 7-76000 | 42,884.21 |
| Check | 10/18/2022 | 16499 | American Express | ending 7-76000 | 3,023.53 |
| Check | 12/08/2022 | 16584 | American Express | ending 7-76000 | 2,000.00 |
| Check | 02/22/2023 | 16725 | American Express | ending 7-76000 | 4,722.87 |
| | | | **Total One Year** | **Credit Card** | **70,876.26** |
| | | | **Total Nintey Days** | **Credit Card** | **4,722.87** |
| | | | | | |
| Check | 06/07/2023 | 16925 | AN Compliance Consulting | Sales Tax | 3,400.00 |

# KVW Aggregate Trasnfers Over $7,575.00
## July 20, 2022 - July 20, 2023 - ONE YEAR
## Apirl 21, 2023 - July 20, 2023 - NINTEY DAYS

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Check | 07/20/2022 | 16269 | Aramark | 792120818 | 210.08 |
| Check | 08/05/2022 | 16319 | Aramark | 792120818 | 420.16 |
| Check | 09/08/2022 | 16385 | Aramark | 792120818 | 231.10 |
| Check | 09/27/2022 | 16418 | Aramark | 792120818 | 504.60 |
| Check | 09/27/2022 | 16433 | Aramark | 792120818 | 231.10 |
| Check | 10/18/2022 | 16472 | Aramark | 792120818 | 273.52 |
| Check | 11/17/2022 | 16529 | Aramark | 792120818 | 215.04 |
| Check | 11/17/2022 | 16542 | Aramark | 792120818 | 260.63 |
| Check | 12/08/2022 | 16583 | Aramark | 792120818 | 157.37 |
| Check | 12/08/2022 | 16585 | Aramark | 792120818 | 260.63 |
| Check | 12/08/2022 | 16596 | Aramark | 792120818 | 260.63 |
| Check | 01/06/2023 | 16637 | Aramark | 792120818 | 260.63 |
| Check | 01/06/2023 | 16645 | Aramark | 792120818 | 260.63 |
| Check | 01/26/2023 | 16676 | Aramark | 792120818 | 260.63 |
| Check | 02/22/2023 | 16702 | Aramark | 792120818 | 260.63 |
| Check | 02/22/2023 | 16719 | Aramark | 792120818 | 260.63 |
| Check | 03/11/2023 | 16758 | Aramark | 792120818 | 260.63 |
| Check | 03/29/2023 | 16786 | Aramark | 792120818 | 260.63 |
| Check | 05/03/2023 | 16855 | Aramark | 792120818 | 465.37 |
| Check | 05/24/2023 | 16894 | Aramark | 792120818 | 262.21 |
| Check | 05/24/2023 | 16910 | Aramark | 792120818 | 214.31 |
| Check | 06/16/2023 | 16945 | Aramark | 792120818 | 959.45 |
| | | | **Total One Year** | **Uniforms** | **6,750.61** |
| | | | **Total Nintey Days** | **Uniforms** | **1,901.34** |
| | | | | | |
| Check | 08/05/2022 | 16311 | AT & T #8881 Gate | 707 963-8881 938 3 | 45.67 |
| Check | 08/25/2022 | 16358 | AT & T #8881 Gate | 707 963-8881 938 3 | 52.17 |
| Check | 09/27/2022 | 16428 | AT & T #8881 Gate | 707 963-8881 938 3 | 45.61 |
| Check | 11/17/2022 | 16539 | AT & T #8881 Gate | 707 963-8881 938 3 | 96.47 |
| Check | 01/06/2023 | 16636 | AT & T #8881 Gate | 707 963-8881 938 3 | 45.05 |
| Check | 01/26/2023 | 16677 | AT & T #8881 Gate | 707 963-8881 938 3 | 51.55 |
| Check | 03/11/2023 | 16743 | AT & T #8881 Gate | 707 963-8881 938 3 | 44.29 |
| Check | 03/29/2023 | 16791 | AT & T #8881 Gate | 707 963-8881 938 3 | 47.64 |
| Check | 05/03/2023 | 16869 | AT & T #8881 Gate | 707 963-8881 938 3 | 58.42 |
| Check | 05/24/2023 | 16913 | AT & T #8881 Gate | 707 963-8881 938 3 | 45.46 |
| | | | **Total One Year** | **Gate Telephone** | **532.33** |
| | | | **Total Nintey Days** | **Gate Telephone** | **103.88** |

# KVW Aggregate Trasnfers Over $7,575.00
## July 20, 2022 - July 20, 2023 - ONE YEAR
## Apirl 21, 2023 - July 20, 2023 - NINTEY DAYS

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Check | 08/08/2022 | | AT&T - Office 030 202 2474 001 | 0302022474001 | 69.94 |
| Check | 09/19/2022 | | AT&T - Office 030 202 2474 001 | 0302022474001 | 69.94 |
| Check | 10/18/2022 | | AT&T - Office 030 202 2474 001 | 0302022474001 | 69.94 |
| Check | 11/08/2022 | | AT&T - Office 030 202 2474 001 | 0302022474001 | 68.64 |
| Check | 12/19/2022 | | AT&T - Office 030 202 2474 001 | 0302022474001 | 69.83 |
| Check | 01/18/2023 | | AT&T - Office 030 202 2474 001 | 0302022474001 | 69.83 |
| Check | 02/21/2023 | | AT&T - Office 030 202 2474 001 | 0302022474001 | 69.89 |
| Check | 03/20/2023 | | AT&T - Office 030 202 2474 001 | 0302022474001 | 69.89 |
| Check | 04/18/2023 | | AT&T - Office 030 202 2474 001 | 0302022474001 | 69.89 |
| Check | 05/19/2023 | | AT&T - Office 030 202 2474 001 | 0302022474001 | 70.62 |
| Check | 06/20/2023 | | AT&T - Office 030 202 2474 001 | 0302022474001 | 70.62 |
| | | | **Total One Year** | **Telephone** | **769.03** |
| | | | **Total Nintey Days** | **Telephone** | **141.24** |
| Check | 08/19/2022 | | AT&T Cell/Wireless Office | 436046821021 | 63.82 |
| Check | 09/06/2022 | | AT&T Cell/Wireless Office | 436046821021 | 93.08 |
| Check | 10/06/2022 | | AT&T Cell/Wireless Office | 436046821021 | 95.74 |
| Check | 11/18/2022 | | AT&T Cell/Wireless Office | 436046821021 | 69.83 |
| Check | 12/06/2022 | | AT&T Cell/Wireless Office | 436046821021 | 78.95 |
| Check | 01/06/2023 | | AT&T Cell/Wireless Office | 436046821021 | 114.90 |
| Check | 02/07/2023 | | AT&T Cell/Wireless Office | 436046821021 | 115.23 |
| Check | 03/07/2023 | | AT&T Cell/Wireless Office | 436046821021 | 63.74 |
| Check | 04/06/2023 | | AT&T Cell/Wireless Office | 436046821021 | 63.74 |
| Check | 05/08/2023 | | AT&T Cell/Wireless Office | 436046821021 | 77.57 |
| Check | 06/06/2023 | | AT&T Cell/Wireless Office | 436046821021 | 63.38 |
| | | | **Total One Year** | **Cell Phone Service** | **899.98** |
| | | | **Total Nintey Days** | **Cell Phone Service** | **140.95** |
| Check | 03/11/2023 | 16766 | Barrel Associates International | Cooperage | 8,598.24 |
| Check | 08/05/2022 | 16318 | Bay Alarm | Alarm Service | 457.77 |
| Check | 11/17/2022 | 16531 | Bay Alarm | Alarm Service | 192.00 |
| Check | 11/17/2022 | 16532 | Bay Alarm | Alarm Service | 874.62 |
| Check | 12/08/2022 | 16595 | Bay Alarm | Alarm Service | 276.00 |
| Check | 01/26/2023 | 16678 | Bay Alarm | Alarm Service | 1,178.58 |
| Check | 03/11/2023 | 16752 | Bay Alarm | Alarm Service | 276.00 |

# KVW Aggregate Trasnfers Over $7,575.00
## July 20, 2022 - July 20, 2023 - ONE YEAR
## Apirl 21, 2023 - July 20, 2023 - NINTEY DAYS

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Check | 03/29/2023 | 16794 | Bay Alarm | Alarm Service | 276.00 |
| Check | 05/03/2023 | 16867 | Bay Alarm | Alarm Service | 192.00 |
| Check | 05/24/2023 | 16904 | Bay Alarm | Alarm Service | 986.58 |
| Check | 06/16/2023 | 16947 | Bay Alarm | Alarm Service | 276.00 |
| | | | **Total One Year** | **Alarm Service** | **4,985.55** |
| | | | **Total Nintey Days** | **Alarm Service** | **1,454.58** |
| | | | | | |
| Check | 07/20/2022 | 16267 | Brown's Auto Parts | Maintenance & Repairs | 72.29 |
| Check | 09/27/2022 | 16422 | Brown's Auto Parts | Maintenance & Repairs | 21.71 |
| Check | 10/18/2022 | 16467 | Brown's Auto Parts | Maintenance & Repairs | 202.02 |
| Check | 11/17/2022 | 16537 | Brown's Auto Parts | Maintenance & Repairs | 406.58 |
| Check | 01/06/2023 | 16632 | Brown's Auto Parts | Maintenance & Repairs | 12.22 |
| Check | 01/26/2023 | 16674 | Brown's Auto Parts | Maintenance & Repairs | 6.70 |
| Check | 03/11/2023 | 16748 | Brown's Auto Parts | Maintenance & Repairs | 212.34 |
| Check | 05/03/2023 | 16851 | Brown's Auto Parts | Maintenance & Repairs | 604.15 |
| Check | 06/16/2023 | 16948 | Brown's Auto Parts | Maintenance & Repairs | 42.07 |
| Check | 08/05/2022 | 16321 | Browns Auto Parts | Maintenance & Repairs | 275.80 |
| Check | 12/08/2022 | 16611 | Browns Auto Parts | Maintenance & Repairs | 21.64 |
| Check | 03/29/2023 | 16778 | Browns Auto Parts | Maintenance & Repairs | 475.13 |
| Check | 06/16/2023 | 16952 | Browns Auto Parts | Maintenance & Repairs | 280.29 |
| | | | **Total One Year** | **Maintenance & Repairs** | **2,632.94** |
| | | | **Total Nintey Days** | **Maintenance & Repairs** | **1,699.08** |
| | | | | | |
| Check | 09/27/2022 | 16434 | C-Line Express | Freight | 229.00 |
| | | | | | |
| Check | 04/08/2023 | 16815 | CA Dept Tax & Fees | BATF Excise Tax | 1,179.20 |
| | | | | | |
| Check | 01/10/2023 | 16650 | CA Dept Pest Regulation | Licensing & Permits | 20.00 |
| | | | | | |
| Check | 09/27/2022 | 16405 | Carlsen & Assoc. | Repairs | 676.08 |
| | | | | | |
| Check | 07/20/2022 | 16272 | Cartons & Crates Shipping Co | Shipping Supplies | 61.52 |
| Check | 08/05/2022 | 16320 | Cartons & Crates Shipping Co | Shipping Supplies | 168.00 |
| Check | 10/18/2022 | 16475 | Cartons & Crates Shipping Co | Shipping Supplies | 114.00 |
| Check | 11/17/2022 | 16530 | Cartons & Crates Shipping Co | Shipping Supplies | 69.02 |
| Check | 12/08/2022 | 16576 | Cartons & Crates Shipping Co | Shipping Supplies | 810.86 |
| Check | 01/26/2023 | 16675 | Cartons & Crates Shipping Co | Shipping Supplies | 370.97 |

# KVW Aggregate Trasnfers Over $7,575.00

**July 20, 2022 - July 20, 2023 - ONE YEAR**
**Aprl 21, 2023 - July 20, 2023 - NINTEY DAYS**

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Check | 02/22/2023 | 16717 | Cartons & Crates Shipping Co | Shipping Supplies | 28.27 |
| Check | 03/11/2023 | 16742 | Cartons & Crates Shipping Co | Shipping Supplies | 43.82 |
| Check | 03/11/2023 | 16755 | Cartons & Crates Shipping Co | Shipping Supplies | 56.16 |
| Check | 03/29/2023 | 16787 | Cartons & Crates Shipping Co | Shipping Supplies | 99.98 |
| Check | 05/03/2023 | 16870 | Cartons & Crates Shipping Co | Shipping Supplies | 7.11 |
| Check | 05/24/2023 | 16899 | Cartons & Crates Shipping Co | Shipping Supplies | 244.00 |
| Check | 06/16/2023 | 16949 | Cartons & Crates Shipping Co | Shipping Supplies | 89.00 |
| | | | **Total One Year** | **Shipping Supplies** | **2,162.71** |
| | | | **Total Nintey Days** | **Shipping Supplies** | **340.11** |
| | | | | | |
| Check | 07/20/2022 | 16285 | Cash | Labor | 640.00 |
| Check | 07/23/2022 | 16287 | Cash | Labor | 190.00 |
| Check | 07/26/2022 | 16289 | Cash | Labor | 640.00 |
| Check | 07/30/2022 | 16299 | Cash | Gratuity | 153.00 |
| Check | 07/30/2022 | 16300 | Cash | Gratuity | 153.00 |
| Check | 07/30/2022 | 16301 | Cash | Gratuity | 153.00 |
| Check | 08/03/2022 | 16303 | Cash | Gratuity | 256.00 |
| Check | 09/03/2022 | 16369 | Cash | Gratuity | 264.00 |
| Check | 09/03/2022 | 16370 | Cash | Gratuity | 264.00 |
| Check | 09/03/2022 | 16371 | Cash | Gratuity | 264.00 |
| Check | 09/14/2022 | 16394 | Cash | Fuel | 32.61 |
| Check | 10/15/2022 | 16461 | Cash | Fuel | 343.00 |
| Check | 10/15/2022 | 16462 | Cash | Fuel | 343.00 |
| Check | 10/15/2022 | 16463 | Cash | Fuel | 343.00 |
| Check | 11/15/2022 | 16520 | Cash | Fuel | 241.50 |
| Check | 11/15/2022 | 16521 | Cash | Fuel | 241.50 |
| Check | 11/15/2022 | 16522 | Cash | Fuel | 241.50 |
| Check | 11/15/2022 | 16523 | Cash | Fuel | 241.50 |
| Check | 01/14/2023 | 16655 | Cash | Fuel | 118.00 |
| Check | 01/14/2023 | 16656 | Cash | Fuel | 118.00 |
| Check | 01/14/2023 | 16657 | Cash | Fuel | 118.00 |
| Check | 03/04/2023 | 16737 | Cash | Repair | 250.00 |
| Check | 04/22/2023 | 16839 | Cash | Commission | 2,000.00 |
| Check | 06/15/2023 | 16936 | Cash | Commission | 442.00 |
| Check | 06/15/2023 | 16937 | Cash | Commission | 442.00 |
| Check | 06/15/2023 | 16938 | Cash | Commission | 580.75 |
| | | | **Total One Year** | | **9,073.36** |

# KVW Aggregate Trasnfers Over $7,575.00
## July 20, 2022 - July 20, 2023 - ONE YEAR
## April 21, 2023 - July 20, 2023 - NINTEY DAYS

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| | | | **Total Nintey Days** | | **3,464.75** |
| | | | | | |
| Payche | 12/31/2022 | 16620 | Cave, Ian J | Wages | 337.62 |
| Payche | 01/14/2023 | 16653 | Cave, Ian J | Wages | 874.23 |
| Payche | 01/31/2023 | 16692 | Cave, Ian J | Wages | 814.30 |
| Payche | 02/15/2023 | 16697 | Cave, Ian J | Wages | 1,119.29 |
| Payche | 02/28/2023 | 16729 | Cave, Ian J | Wages | 1,020.81 |
| Payche | 03/15/2023 | 16767 | Cave, Ian J | Wages | 1,092.83 |
| Payche | 03/30/2023 | 16799 | Cave, Ian J | Wages | 1,235.22 |
| Payche | 04/15/2023 | 16820 | Cave, Ian J | Wages | 1,051.95 |
| Payche | 04/29/2023 | 16843 | Cave, Ian J | Wages | 1,130.36 |
| Payche | 05/13/2023 | 16875 | Cave, Ian J | Wages | 1,305.18 |
| Payche | 05/31/2023 | 16918 | Cave, Ian J | Wages | 1,616.25 |
| Payche | 06/15/2023 | 16933 | Cave, Ian J | Wages | 1,446.15 |
| Payche | 06/30/2023 | 16974 | Cave, Ian J | Wages | 1,482.05 |
| | | | **Total One Year** | | 14,526.24 |
| | | | **Total Nintey Days** | | 6,979.99 |
| | | | | | |
| Check | 02/22/2023 | 16721 | CDFA 90295 | License #23418 | 355.00 |
| | | | | | |
| Check | 12/10/2022 | 16616 | CDFA Grape Crush | Crush Repot | 515.38 |
| | | | | | |
| Check | 10/18/2022 | 16491 | Central Valley - Growers | Maintenance & Repairs | 36.31 |
| Check | 12/08/2022 | 16614 | Central Valley - Growers | Maintenance & Repairs | 52.22 |
| Check | 04/19/2023 | 16830 | Central Valley - Growers | Maintenance & Repairs | 116.70 |
| Check | 05/24/2023 | 16901 | Central Valley - Growers | Maintenance & Repairs | 55.15 |
| Check | 06/16/2023 | 16955 | Central Valley - Growers | Maintenance & Repairs | 4.90 |
| Check | 07/20/2022 | 16278 | Central Valley - Winery | Maintenance & Repairs | 414.02 |
| Check | 08/25/2022 | 16342 | Central Valley - Winery | Maintenance & Repairs | 3,490.72 |
| Check | 09/27/2022 | 16414 | Central Valley - Winery | Maintenance & Repairs | 1,710.38 |
| Check | 10/18/2022 | 16492 | Central Valley - Winery | Maintenance & Repairs | 668.32 |
| Check | 11/17/2022 | 16541 | Central Valley - Winery | Maintenance & Repairs | 1,235.02 |
| Check | 12/08/2022 | 16610 | Central Valley - Winery | Maintenance & Repairs | 608.92 |
| Check | 01/26/2023 | 16672 | Central Valley - Winery | Maintenance & Repairs | 211.42 |
| Check | 02/22/2023 | 16710 | Central Valley - Winery | Maintenance & Repairs | 555.53 |
| Check | 03/29/2023 | 16781 | Central Valley - Winery | Maintenance & Repairs | 290.60 |
| Check | 05/03/2023 | 16852 | Central Valley - Winery | Maintenance & Repairs | 2,522.71 |

# KVW Aggregate Trasnfers Over $7,575.00
## July 20, 2022 - July 20, 2023 - ONE YEAR
## Apirl 21, 2023 - July 20, 2023 - NINTEY DAYS

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Check | 05/24/2023 | 16900 | Central Valley - Winery | Maintenance & Repairs | 1,185.43 |
| Check | 06/16/2023 | 16954 | Central Valley - Winery | Maintenance & Repairs | 4,257.42 |
| | | | **Total One Year** | **Maintenance & Repairs** | **17,415.77** |
| | | | **Total Nintey Days** | **Maintenance & Repairs** | **7,965.56** |
| | | | | | |
| Payche | 07/22/2022 | 16286 | Chavez, Jose J | Labor | 774.13 |
| | | | | | |
| Check | 07/30/2022 | 16298 | Chef Adair LLC | Special Events | 1,634.89 |
| | | | | | |
| Check | 07/20/2022 | 16260 | Citi AAdvantage Business | Ending 7144 | 2,000.00 |
| Check | 08/05/2022 | 16325 | Citi AAdvantage Business | Ending 7144 | 700.00 |
| Check | 09/08/2022 | 16379 | Citi AAdvantage Business | Ending 7144 | 500.00 |
| Check | 09/27/2022 | 16436 | Citi AAdvantage Business | Ending 7144 | 11,118.31 |
| Check | 11/17/2022 | 16533 | Citi AAdvantage Business | Ending 7144 | 2,069.38 |
| Check | 12/08/2022 | 16593 | Citi AAdvantage Business | Ending 7144 | 3,978.23 |
| Check | 01/26/2023 | 16682 | Citi AAdvantage Business | Ending 7144 | 304.99 |
| Check | 03/11/2023 | 16761 | Citi AAdvantage Business | Ending 7144 | 1,530.63 |
| Check | 04/19/2023 | 16836 | Citi AAdvantage Business | Ending 7144 | 500.00 |
| Check | 05/24/2023 | 16895 | Citi AAdvantage Business | Ending 7144 | 1,000.00 |
| | | | **Total One Year** | **Credit Card** | **23,701.54** |
| | | | **Total Nintey Days** | **Credit Card** | **1,000.00** |
| | | | | | |
| Check | 08/05/2022 | 16312 | Comcast | Internet/Website | 210.77 |
| Check | 08/05/2022 | 16315 | Comcast | Internet/Website | 268.92 |
| Check | 08/25/2022 | 16356 | Comcast | Internet/Website | 210.78 |
| Check | 09/08/2022 | 16380 | Comcast | Internet/Website | 268.93 |
| Check | 09/27/2022 | 16426 | Comcast | Internet/Website | 268.93 |
| Check | 09/27/2022 | 16427 | Comcast | Internet/Website | 210.78 |
| Check | 11/17/2022 | 16536 | Comcast | Internet/Website | 268.93 |
| Check | 11/17/2022 | 16540 | Comcast | Internet/Website | 210.78 |
| Check | 12/08/2022 | 16588 | Comcast | Internet/Website | 268.93 |
| Check | 12/08/2022 | 16589 | Comcast | Internet/Website | 210.78 |
| Check | 01/06/2023 | 16635 | Comcast | Internet/Website | 210.78 |
| Check | 01/06/2023 | 16641 | Comcast | Internet/Website | 268.83 |
| Check | 01/26/2023 | 16679 | Comcast | Internet/Website | 225.77 |
| Check | 01/26/2023 | 16686 | Comcast | Internet/Website | 282.65 |
| Check | 03/11/2023 | 16744 | Comcast | Internet/Website | 225.78 |

# KVW Aggregate Trasnfers Over $7,575.00
## July 20, 2022 - July 20, 2023 - ONE YEAR
## Apirl 21, 2023 - July 20, 2023 - NINTEY DAYS

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Check | 03/11/2023 | 16750 | Comcast | Internet/Website | 282.76 |
| Check | 03/29/2023 | 16793 | Comcast | Internet/Website | 282.66 |
| Check | 03/29/2023 | 16795 | Comcast | Internet/Website | 225.78 |
| Check | 05/03/2023 | 16866 | Comcast | Internet/Website | 283.74 |
| Check | 05/03/2023 | 16868 | Comcast | Internet/Website | 225.78 |
| Check | 05/24/2023 | 16915 | Comcast | Internet/Website | 225.78 |
| Check | 06/16/2023 | 16950 | Comcast | Internet/Website | 283.74 |
| | | | **Total One Year** | **Internet/Website** | **5,422.58** |
| | | | **Total Nintey Days** | **Internet/Website** | **1,019.04** |
| | | | | | |
| Check | 08/05/2022 | 16326 | Complete Welder's Supply | Cellar Supplies | 849.22 |
| Check | 08/25/2022 | 16351 | Complete Welder's Supply | Cellar Supplies | 392.41 |
| Check | 09/27/2022 | 16403 | Complete Welder's Supply | Cellar Supplies | 871.73 |
| Check | 10/18/2022 | 16470 | Complete Welder's Supply | Cellar Supplies | 718.10 |
| Check | 11/17/2022 | 16547 | Complete Welder's Supply | Cellar Supplies | 17.79 |
| Check | 12/08/2022 | 16599 | Complete Welder's Supply | Cellar Supplies | 861.10 |
| Check | 01/06/2023 | 16643 | Complete Welder's Supply | Cellar Supplies | 495.06 |
| Check | 03/11/2023 | 16757 | Complete Welder's Supply | Cellar Supplies | 128.37 |
| Check | 04/19/2023 | 16828 | Complete Welder's Supply | Cellar Supplies | 139.63 |
| Check | 05/24/2023 | 16906 | Complete Welder's Supply | Cellar Supplies | 58.67 |
| Check | 06/16/2023 | 16942 | Complete Welder's Supply | Cellar Supplies | 1,864.08 |
| | | | **Total One Year** | **Cellar Supplies** | **6,396.16** |
| | | | **Total Nintey Days** | **Cellar Supplies** | **1,922.75** |
| | | | | | |
| Check | 10/30/2022 | 16504 | Crego, Gen | Commission | 2,000.00 |
| Payche | 07/30/2022 | 16291 | Crego, Genevieve R | Salary | 1,982.12 |
| Payche | 08/16/2022 | 16335 | Crego, Genevieve R | Salary | 1,982.12 |
| Payche | 08/31/2022 | 16365 | Crego, Genevieve R | Salary | 1,982.12 |
| Payche | 09/15/2022 | 16397 | Crego, Genevieve R | Salary | 1,982.12 |
| Payche | 10/01/2022 | 16445 | Crego, Genevieve R | Salary | 1,982.12 |
| Payche | 10/15/2022 | 16457 | Crego, Genevieve R | Salary | 1,982.12 |
| Payche | 10/29/2022 | 16507 | Crego, Genevieve R | Salary | 1,982.12 |
| Payche | 11/15/2022 | 16517 | Crego, Genevieve R | Salary | 1,982.12 |
| Payche | 12/01/2022 | 16565 | Crego, Genevieve R | Salary | 1,982.12 |
| Payche | 12/15/2022 | 16618 | Crego, Genevieve R | Salary | 1,982.12 |
| Payche | 12/31/2022 | 16619 | Crego, Genevieve R | Salary | 1,982.12 |
| Payche | 01/14/2023 | 16654 | Crego, Genevieve R | Salary | 1,982.12 |

# KVW Aggregate Trasnfers Over $7,575.00
## July 20, 2022 - July 20, 2023 - ONE YEAR
## Apirl 21, 2023 - July 20, 2023 - NINTEY DAYS

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Payche | 01/31/2023 | 16693 | Crego, Genevieve R | Salary | 2,018.75 |
| Payche | 02/15/2023 | 16698 | Crego, Genevieve R | Salary | 2,018.75 |
| Payche | 02/28/2023 | 16730 | Crego, Genevieve R | Salary | 2,018.75 |
| Payche | 03/15/2023 | 16768 | Crego, Genevieve R | Salary | 2,018.75 |
| Payche | 03/30/2023 | 16798 | Crego, Genevieve R | Salary | 2,018.75 |
| Payche | 04/15/2023 | 16821 | Crego, Genevieve R | Salary | 2,018.75 |
| Payche | 04/29/2023 | 16844 | Crego, Genevieve R | Salary | 2,018.75 |
| Payche | 05/16/2023 | 16877 | Crego, Genevieve R | Salary | 2,018.75 |
| Payche | 05/31/2023 | 16919 | Crego, Genevieve R | Salary | 2,018.75 |
| Payche | 06/15/2023 | 16932 | Crego, Genevieve R | Salary | 2,018.75 |
| Payche | 06/30/2023 | 16973 | Crego, Genevieve R | Salary | 2,018.75 |
| | | | **Total One Year** | **Salary** | **47,991.69** |
| | | | **Total Nintey Days** | **Salary** | **10,093.75** |
| | | | | | |
| Check | 10/18/2022 | 16488 | Crush Fabrication | Repairs | 568.75 |
| | | | | | |
| Check | 09/30/2022 | 16440 | Culinary Equipment Repair | Repairs | 65.00 |
| | | | | | |
| Check | 07/20/2022 | 16284 | De Jesus Olivera, Antonio | Labor | 1,040.00 |
| Check | 07/26/2022 | 16290 | De Jesus Olivera, Antonio | Labor | 1,092.00 |
| Check | 08/03/2022 | 16302 | De Jesus Olivera, Antonio | Labor | 1,040.00 |
| Check | 08/10/2022 | 16332 | De Jesus Olivera, Antonio | Labor | 1,040.00 |
| Check | 08/17/2022 | 16336 | De Jesus Olivera, Antonio | Labor | 1,170.00 |
| Check | 08/24/2022 | 16338 | De Jesus Olivera, Antonio | Labor | 1,170.00 |
| Check | 08/31/2022 | 16362 | De Jesus Olivera, Antonio | Labor | 1,196.00 |
| Check | 09/07/2022 | 16372 | De Jesus Olivera, Antonio | Labor | 1,222.00 |
| Check | 09/14/2022 | 16393 | De Jesus Olivera, Antonio | Labor | 1,248.00 |
| Check | 09/21/2022 | 16399 | De Jesus Olivera, Antonio | Labor | 1,326.00 |
| Check | 09/27/2022 | 16401 | De Jesus Olivera, Antonio | Labor | 1,040.00 |
| Check | 10/05/2022 | 16451 | De Jesus Olivera, Antonio | Labor | 1,222.00 |
| Check | 10/08/2022 | 16452 | De Jesus Olivera, Antonio | Labor | 637.00 |
| Check | 10/12/2022 | 16454 | De Jesus Olivera, Antonio | Labor | 1,118.00 |
| Check | 10/19/2022 | 16500 | De Jesus Olivera, Antonio | Labor | 1,170.00 |
| Check | 10/26/2022 | 16502 | De Jesus Olivera, Antonio | Labor | 1,170.00 |
| Check | 11/08/2022 | 16505 | De Jesus Olivera, Antonio | Labor | 1,040.00 |
| Check | 11/09/2022 | 16513 | De Jesus Olivera, Antonio | Labor | 1,040.00 |
| Check | 11/17/2022 | 16555 | De Jesus Olivera, Antonio | Labor | 3,500.00 |

# KVW Aggregate Trasnfers Over $7,575.00
## July 20, 2022 - July 20, 2023 - ONE YEAR
## AprIl 21, 2023 - July 20, 2023 - NINTEY DAYS

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Check | 03/15/2023 | 16769 | De Jesus Olivera, Antonio | Labor | 832.00 |
| Check | 03/22/2023 | 16772 | De Jesus Olivera, Antonio | Labor | 1,066.00 |
| Check | 03/30/2023 | 16800 | De Jesus Olivera, Antonio | Labor | 1,040.00 |
| Check | 04/05/2023 | 16810 | De Jesus Olivera, Antonio | Labor | 832.00 |
| Check | 04/12/2023 | 16816 | De Jesus Olivera, Antonio | Labor | 1,040.00 |
| Check | 04/19/2023 | 16837 | De Jesus Olivera, Antonio | Labor | 1,274.00 |
| Check | 04/26/2023 | 16840 | De Jesus Olivera, Antonio | Labor | 1,118.00 |
| Check | 05/03/2023 | 16872 | De Jesus Olivera, Antonio | Labor | 1,196.00 |
| Check | 05/10/2023 | 16885 | De Jesus Olivera, Antonio | Labor | 1,118.00 |
| Check | 05/16/2023 | 16878 | De Jesus Olivera, Antonio | Labor | 1,118.00 |
| Check | 05/23/2023 | 16883 | De Jesus Olivera, Antonio | Labor | 1,170.00 |
| Check | 05/31/2023 | 16917 | De Jesus Olivera, Antonio | Labor | 1,170.00 |
| Check | 06/07/2023 | 16926 | De Jesus Olivera, Antonio | Labor | 1,144.00 |
| Check | 06/14/2023 | 16930 | De Jesus Olivera, Antonio | Labor | 1,040.00 |
| Check | 06/21/2023 | 16970 | De Jesus Olivera, Antonio | Labor | 1,144.00 |
| Check | 06/28/2023 | 16972 | De Jesus Olivera, Antonio | Labor | 962.00 |
| Check | 07/05/2023 | 16981 | De Jesus Olivera, Antonio | Labor | 1,170.00 |
| | | | **Total One Year** | **Labor** | **41,915.00** |
| | | | **Total Nintey Days** | **Labor** | **12,350.00** |
| | | | | | |
| Check | 11/11/2022 | 16515 | State of California - ABC | License 376142 - ABC | 175.00 |
| Check | 05/24/2023 | 16912 | State of California - ABC | License 376142 - ABC | 190.00 |
| | | | **Total One Year** | **License** | **175.00** |
| | | | **Total Nintey Days** | **License** | **190.00** |
| | | | | | |
| Check | 08/05/2022 | 16306 | Dickenson, Peatman & Fogarty | Legal | 988.50 |
| Check | 08/25/2022 | 16352 | Dickenson, Peatman & Fogarty | Legal | 1,374.50 |
| | | | **Total One Year** | | **2,363.00** |
| | | | **Total Nintey Days** | | **0.00** |
| | | | | | |
| Check | 08/02/2022 | | DirecTV | Cable Services | 84.29 |
| Check | 09/01/2022 | | DirecTV | Cable Services | 84.29 |
| Check | 10/03/2022 | | DirecTV | Cable Services | 84.29 |
| Check | 11/02/2022 | | DirecTV | Cable Services | 84.29 |
| Check | 12/02/2022 | | DirecTV | Cable Services | 84.29 |
| Check | 01/03/2023 | | DirecTV | Cable Services | 84.29 |
| Check | 02/02/2023 | | DirecTV | Cable Services | 84.29 |

# KVW Aggregate Trasnfers Over $7,575.00
## July 20, 2022 - July 20, 2023 - ONE YEAR
## April 21, 2023 - July 20, 2023 - NINTEY DAYS

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Check | 03/02/2023 | | DirecTV | Cable Services | 89.29 |
| | | | **Total One Year** | **Cable Services** | **679.32** |
| | | | **Total Nintey Days** | | **0.00** |
| | | | | | |
| Check | 08/30/2022 | 16360 | DMV | Registration | 246.00 |
| Check | 03/11/2023 | 16749 | DMV | Registration | 425.00 |
| | | | **Total One Year** | **Registration** | **671.00** |
| | | | **Total Nintey Days** | | **0.00** |
| | | | | | |
| Check | 10/18/2022 | 16479 | Doshier-Gregson | Repairs | 2,880.58 |
| | | | | | |
| Check | 09/08/2022 | 16387 | EDD | Finance Charge | 81.93 |
| Liability | 08/05/2022 | E-pay | EDD | 475-0561-5 QB | 381.06 |
| Liability | 09/06/2022 | E-pay | EDD | 475-0561-5 QB | 273.84 |
| Liability | 10/05/2022 | E-pay | EDD | 475-0561-5 QB | 136.92 |
| Liability | 11/07/2022 | E-pay | EDD | 475-0561-5 QB | 455.55 |
| Liability | 12/06/2022 | E-pay | EDD | 475-0561-5 QB | 180.88 |
| Liability | 01/09/2023 | E-pay | EDD | 475-0561-5 QB | 414.83 |
| Liability | 01/18/2023 | E-pay | EDD | 475-0561-5 QB | 71.03 |
| Liability | 01/18/2023 | E-pay | EDD | 475-0561-5 QB | 87.74 |
| Liability | 01/27/2023 | E-pay | EDD | 475-0561-5 QB | 159.97 |
| Liability | 02/07/2023 | E-pay | EDD | 475-0561-5 QB | 271.26 |
| Liability | 03/07/2023 | E-pay | EDD | 475-0561-5 QB | 291.93 |
| Liability | 04/13/2023 | E-pay | EDD | 475-0561-5 QB | 304.86 |
| Liability | 04/27/2023 | E-pay | EDD | 475-0561-5 QB | 307.12 |
| Liability | 05/10/2023 | E-pay | EDD | 475-0561-5 QB | 294.52 |
| Liability | 06/12/2023 | E-pay | EDD | 475-0561-5 QB | 351.59 |
| | | | **Total One Year** | **Payroll Taxes** | **4,065.03** |
| | | | **Total Nintey Days** | **Payroll Taxes** | **953.23** |
| | | | | | |
| Check | 09/08/2022 | 16383 | ETS | Lab Fees & Supplies | 248.00 |
| Check | 09/27/2022 | 16425 | ETS | Lab Fees & Supplies | 872.00 |
| Check | 10/18/2022 | 16468 | ETS | Lab Fees & Supplies | 772.00 |
| Check | 01/06/2023 | 16639 | ETS | Lab Fees & Supplies | 1,673.00 |
| Check | 05/03/2023 | 16858 | ETS | Lab Fees & Supplies | 748.00 |
| | | | **Total One Year** | **Lab Fees & Supplies** | **4,313.00** |
| | | | **Total Nintey Days** | **Lab Fees & Supplies** | **748.00** |

Case: 23-10384    Doc# 57-1    Filed: 08/28/23    Entered: 08/28/23 12:25:17    Page 13
of 31

# KVW Aggregate Trasnfers Over $7,575.00

**July 20, 2022 - July 20, 2023 - ONE YEAR**
**AprIl 21, 2023 - July 20, 2023 - NINTEY DAYS**

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Check | 07/20/2022 | 16271 | Executive Housekeeping | Maintenance & Repairs | 399.75 |
| Check | 09/27/2022 | 16420 | Executive Housekeeping | Maintenance & Repairs | 389.50 |
| Check | 10/18/2022 | 16473 | Executive Housekeeping | Maintenance & Repairs | 205.00 |
| Check | 11/17/2022 | 16549 | Executive Housekeeping | Maintenance & Repairs | 328.00 |
| Check | 12/08/2022 | 16602 | Executive Housekeeping | Maintenance & Repairs | 389.50 |
| Check | 02/22/2023 | 16707 | Executive Housekeeping | Maintenance & Repairs | 215.25 |
| Check | 04/19/2023 | 16826 | Executive Housekeeping | Maintenance & Repairs | 205.00 |
| Check | 06/16/2023 | 16966 | Executive Housekeeping | Maintenance & Repairs | 276.75 |
| | | | **Total One Year** | **Maintenance & Repairs** | **2,408.75** |
| | | | **Total Nintey Days** | **Maintenance & Repairs** | **276.75** |
| | | | | | |
| Check | 01/26/2023 | 16685 | FasTrak | Transportation | 24.00 |
| Check | 03/11/2023 | 16745 | FasTrak | Transportation | 14.00 |
| Check | 03/29/2023 | 16796 | FasTrak | Transportation | 26.00 |
| Check | 05/03/2023 | 16865 | FasTrak | Transportation | 7.00 |
| | | | **Total One Year** | **Transportation** | **71.00** |
| | | | **Total Nintey Days** | **Transportation** | **7.00** |
| | | | | | |
| Check | 12/08/2022 | 16591 | FedEx | Office Supllies | 1,010.19 |
| Check | 02/22/2023 | 16727 | FedEx | Office Supllies | 22.44 |
| | | | **Total One Year** | **Office Supllies** | **1,032.63** |
| | | | **Total Nintey Days** | | **0.00** |
| | | | | | |
| Check | 01/26/2023 | 16662 | Foremost Insurance Company | Insurance | 3,547.00 |
| | | | | | |
| Check | 10/18/2022 | 16497 | Franchise Tax Board | Taxes | 645.99 |
| | | | | | |
| Check | 10/18/2022 | 16464 | Francois Freres USA, Inc. | Cooperage | 8,522.64 |
| | | | | | |
| Check | 08/05/2022 | 16330 | Gamba USA | Cooperage | 11,848.89 |
| | | | | | |
| Check | 03/11/2023 | 16754 | Giant Dog | Dogs | 2,750.00 |
| | | | | | |
| Check | 09/08/2022 | 16377 | Gusmer Enterprises | Lab Fees & Supplies | 1,101.71 |
| | | | | | |
| Check | 03/29/2023 | 16785 | H & H Wine Brokerage | Commissions | 914.40 |

Case: 23-10384    Doc# 57-1    Filed: 08/28/23    Entered: 08/28/23 12:25:17    Page 14
of 31

# KVW Aggregate Trasnfers Over $7,575.00
## July 20, 2022 - July 20, 2023 - ONE YEAR
## April 21, 2023 - July 20, 2023 - NINTEY DAYS

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Check | 09/08/2022 | 16382 | Herdell Printing, Inc. | Printing - Labels | 10,000.00 |
| Check | 09/27/2022 | 16439 | Herdell Printing, Inc. | Printing - Labels | 1,248.46 |
| Check | 09/27/2022 | 16438 | Herdell Printing, Inc. | Printing - Labels | 13,256.73 |
| Check | 12/08/2022 | 16580 | Herdell Printing, Inc. | Printing - Labels | 868.65 |
| | | | **Total One Year** | **Printing - Labels** | **25,373.84** |
| | | | **Total Nintey Days** | | **0.00** |
| | | | | | |
| Check | 07/20/2022 | 16270 | Hitmen Termite & Pest Control. | Maintenance | 176.55 |
| | | | | | |
| Check | 07/20/2022 | 16268 | Holland & Knight | Legal | 4,092.50 |
| Check | 08/05/2022 | 16324 | Holland & Knight | Legal | 1,767.50 |
| Check | 10/18/2022 | 16489 | Holland & Knight | Legal | 3,523.00 |
| Check | 11/17/2022 | 16538 | Holland & Knight | Legal | 5,151.17 |
| Check | 01/06/2023 | 16623 | Holland & Knight | Legal | 16,377.09 |
| Check | 03/31/2023 | 16808 | Holland & Knight | Legal | 46,385.51 |
| Check | 05/19/2023 | 16882 | Holland & Knight | Legal | 1,500.00 |
| | | | **Total One Year** | Legal | 78,796.77 |
| | | | **Total Nintey Days** | Legal | 1,500.00 |
| | | | | | |
| Check | 09/13/2022 | 16392 | HSVW | Cooperate | 14,000.00 |
| | | | | | |
| Check | 09/27/2022 | 16429 | Independent Electric Supply, Inc. | Repairs | 114.29 |
| Check | 10/18/2022 | 16493 | Independent Electric Supply, Inc. | Repairs | 114.29 |
| | | | **Total One Year** | **Repairs** | **228.58** |
| | | | **Total Nintey Days** | | **0.00** |
| | | | | | |
| Check | 08/02/2022 | | Intuit | Software License | 19.95 |
| Check | 09/02/2022 | | Intuit | Software License | 19.95 |
| Check | 10/03/2022 | | Intuit | Software License | 19.95 |
| Check | 11/02/2022 | | Intuit | Software License | 19.95 |
| Check | 12/02/2022 | | Intuit | Software License | 19.95 |
| Check | 01/03/2023 | | Intuit | Software License | 19.95 |
| Check | 02/02/2023 | | Intuit | Software License | 19.95 |
| Check | 03/02/2023 | | Intuit | Software License | 19.95 |
| Check | 04/03/2023 | | Intuit | Software License | 19.95 |
| Check | 05/02/2023 | | Intuit | Software License | 19.95 |

# KVW Aggregate Trasnfers Over $7,575.00
## July 20, 2022 - July 20, 2023 - ONE YEAR
## April 21, 2023 - July 20, 2023 - NINTEY DAYS

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Check | 05/30/2023 | | Intuit | Check Reorder | 619.22 |
| Check | 06/02/2023 | | Intuit | Software License | 19.95 |
| | | | **Total One Year** | **Software License** | **838.67** |
| | | | **Total Nintey Days** | **License/Check Reorder** | **639.17** |
| | | | | | |
| Check | 07/20/2022 | 16255 | Jack Neal & Son | Labor | 12,489.59 |
| Check | 07/20/2022 | 16258 | Jack Neal & Son | Labor | 102.00 |
| Check | 09/08/2022 | 16374 | Jack Neal & Son | Labor | 7,031.45 |
| Check | 10/03/2022 | 16450 | Jack Neal & Son | Labor | 6,819.91 |
| Check | 10/18/2022 | 16465 | Jack Neal & Son | Labor | 11,389.95 |
| Check | 12/08/2022 | 16594 | Jack Neal & Son | Labor | 17.00 |
| Check | 02/22/2023 | 16715 | Jack Neal & Son | Labor | 323.00 |
| Check | 05/03/2023 | 16847 | Jack Neal & Son | Labor | 10,345.09 |
| Check | 06/16/2023 | 16940 | Jack Neal & Son | Labor | 12,789.07 |
| | | | **Total One Year** | **Labor** | **61,307.06** |
| | | | **Total Nintey Days** | **Labor** | **23,134.16** |
| | | | | | |
| Check | 08/05/2022 | 16323 | Jacks Plumbing | Plumbing Services | 7,055.00 |
| Check | 09/08/2022 | 16375 | Jacks Plumbing | Plumbing Services | 5,000.00 |
| Check | 09/27/2022 | 16413 | Jacks Plumbing | Plumbing Services | 13,003.54 |
| | | | **Total One Year** | **Plumbing Services** | **25,058.54** |
| | | | **Total Nintey Days** | | **0.00** |
| | | | | | |
| Check | 07/20/2022 | 16275 | Jackson Street Fulfillment | Freight | 92.00 |
| Check | 11/17/2022 | 16544 | Jackson Street Fulfillment | Freight | 123.00 |
| Check | 12/08/2022 | 16609 | Jackson Street Fulfillment | Freight | 805.00 |
| Check | 01/26/2023 | 16665 | Jackson Street Fulfillment | Freight | 257.00 |
| Check | 02/22/2023 | 16708 | Jackson Street Fulfillment | Freight | 102.00 |
| Check | 04/19/2023 | 16827 | Jackson Street Fulfillment | Freight | 130.00 |
| Check | 05/24/2023 | 16905 | Jackson Street Fulfillment | Freight | 443.00 |
| Check | 06/16/2023 | 16968 | Jackson Street Fulfillment | Freight | 373.00 |
| | | | **Total One Year** | **Freight** | **2,325.00** |
| | | | **Total Nintey Days** | **Freight** | **816.00** |
| | | | | | |
| Check | 08/30/2022 | 16361 | Joshua Wilmoth | Harvest Labor | 780.00 |
| Check | 09/20/2022 | 16398 | Joshua Wilmoth | Harvest Labor | 1,500.00 |
| Check | 10/12/2022 | 16453 | Joshua Wilmoth | Harvest Labor | 1,800.00 |

Case: 23-10384    Doc# 57-1    Filed: 08/28/23    Entered: 08/28/23 12:25:17    Page 16 of 31

# KVW Aggregate Trasnfers Over $7,575.00

**July 20, 2022 - July 20, 2023 - ONE YEAR**
**April 21, 2023 - July 20, 2023 - NINTEY DAYS**

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Check | 10/27/2022 | 16503 | Joshua Wilmoth | Harvest Labor | 1,170.00 |
| Check | 11/11/2022 | 16514 | Joshua Wilmoth | Harvest Labor | 990.00 |
| Check | 11/23/2022 | 16558 | Joshua Wilmoth | Labor | 1,050.00 |
| Check | 12/13/2022 | 16617 | Joshua Wilmoth | Labor | 900.00 |
| Check | 01/03/2023 | 16621 | Joshua Wilmoth | Labor | 1,800.00 |
| Check | 01/20/2023 | 16661 | Joshua Wilmoth | Labor | 1,470.00 |
| Check | 01/31/2023 | 16688 | Joshua Wilmoth | Labor | 1,350.00 |
| Check | 02/16/2023 | 16700 | Joshua Wilmoth | Labor | 1,380.00 |
| Check | 02/17/2023 | 16701 | Joshua Wilmoth | Reimbusement | 94.50 |
| Check | 03/01/2023 | 16736 | Joshua Wilmoth | Labor | 1,950.00 |
| Check | 03/17/2023 | 16771 | Joshua Wilmoth | Labor | 2,100.00 |
| Check | 03/31/2023 | 16809 | Joshua Wilmoth | Labor | 2,520.00 |
| Check | 04/14/2023 | 16819 | Joshua Wilmoth | Labor | 1,050.00 |
| Check | 04/28/2023 | 16842 | Joshua Wilmoth | Labor | 1,440.00 |
| Check | 05/11/2023 | 16874 | Joshua Wilmoth | Labor | 1,500.00 |
| Check | 05/24/2023 | 16884 | Joshua Wilmoth | Labor | 1,140.00 |
| Check | 06/09/2023 | 16927 | Joshua Wilmoth | Labor | 1,320.00 |
| Check | 06/23/2023 | 16971 | Joshua Wilmoth | Labor | 1,440.00 |
| | | | **Total One Year** | Labor | 28,744.50 |
| | | | **Total Nintey Days** | Labor | 6,840.00 |

**INSIDER:  KELHAM VINEYARD & GROWERS is wholly owed by Debtor Members**

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| | 12/01/2022 | 16573 | Kelham Growers (S.R. Kelham) | Repayment of Loans | 128,000.00 |
| Check | 08/05/2022 | 16328 | Kelton Consulting | 7250 · Internet/Website | 95.00 |
| Check | 09/08/2022 | 16388 | Kelton Consulting | 7250 · Internet/Website | 95.00 |
| Check | 10/18/2022 | 16486 | Kelton Consulting | 7250 · Internet/Website | 95.00 |
| Check | 11/17/2022 | 16548 | Kelton Consulting | 7250 · Internet/Website | 95.00 |
| Check | 12/08/2022 | 16600 | Kelton Consulting | 7250 · Internet/Website | 95.00 |
| Check | 01/06/2023 | 16644 | Kelton Consulting | 7250 · Internet/Website | 95.00 |
| Check | 01/26/2023 | 16681 | Kelton Consulting | 7250 · Internet/Website | 95.00 |
| Check | 02/22/2023 | 16720 | Kelton Consulting | 7250 · Internet/Website | 95.00 |
| Check | 03/11/2023 | 16759 | Kelton Consulting | 7250 · Internet/Website | 95.00 |
| Check | 04/19/2023 | 16832 | Kelton Consulting | 7250 · Internet/Website | 95.00 |
| Check | 05/03/2023 | 16864 | Kelton Consulting | 7250 · Internet/Website | 95.00 |
| Check | 06/16/2023 | 16962 | Kelton Consulting | 7250 · Internet/Website | 95.00 |
| | | | **Total One Year** | **7250 · Internet/Website** | **1,140.00** |

# KVW Aggregate Trasnfers Over $7,575.00
## July 20, 2022 - July 20, 2023 - ONE YEAR
## April 21, 2023 - July 20, 2023 - NINTEY DAYS

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| | | | **Total Nintey Days** | **7250 · Internet/Website** | **190.00** |
| | | | | | |
| Check | 03/30/2023 | 16801 | Kevin Murillo | Labor | 814.00 |
| Check | 04/05/2023 | 16811 | Kevin Murillo | Labor | 605.00 |
| Check | 04/12/2023 | 16817 | Kevin Murillo | Labor | 880.00 |
| Check | 04/19/2023 | 16838 | Kevin Murillo | Labor | 1,144.00 |
| Check | 04/26/2023 | 16841 | Kevin Murillo | Labor | 880.00 |
| Check | 05/03/2023 | 16873 | Kevin Murillo | Labor | 880.00 |
| Check | 05/10/2023 | 16886 | Kevin Murillo | Labor | 880.00 |
| Check | 05/16/2023 | 16876 | Kevin Murillo | Labor | 990.00 |
| | | | **Total One Year** | **Labor** | **7,073.00** |
| | | | **Total Nintey Days** | **Labor** | **3,630.00** |
| | | | | | |
| Check | 01/06/2023 | 16640 | Khoury Mechanical | Repairs | 1,250.00 |
| Check | 02/07/2023 | 16695 | Khoury Mechanical | Repairs | 375.00 |
| | | | **Total One Year** | **Repairs** | **1,625.00** |
| | | | **Total Nintey Days** | **Repairs** | **0.00** |
| | | | | | |
| Check | 09/27/2022 | 16437 | Landsberg/EPS | Shipping Supplies | 6,265.86 |
| Check | 05/24/2023 | 16892 | Landsberg/EPS | Shipping Supplies | 2,000.00 |
| Check | 06/16/2023 | 16939 | Landsberg/EPS | Shipping Supplies | 8,335.75 |
| | | | **Total One Year** | **Shipping Supplies** | **16,601.61** |
| | | | **Total Nintey Days** | **Shipping Supplies** | **10,335.75** |
| | | | | | |
| Check | 09/27/2022 | 16404 | Laurence I Cheftel Inc | Cooperage | 60.00 |
| | | | | | |
| Check | 10/18/2022 | 16466 | Lexon Insurance Company | Insurance Bond | 200.00 |
| Check | 11/17/2022 | 16553 | Lexon Insurance Company | Insurance Bond | 200.00 |
| Check | 01/26/2023 | 16683 | Lexon Insurance Company | Insurance Bond | 200.00 |
| | | | **Total One Year** | **Insurance Bond** | **600.00** |
| | | | **Total Nintey Days** | **Insurance Bond** | **0.00** |
| | | | | | |
| Check | 11/17/2022 | 16552 | Liberty | Gas & Electric | 2.51 |
| Check | 01/06/2023 | 16631 | Liberty | Gas & Electric | 265.33 |
| Check | 01/26/2023 | 16669 | Liberty | Gas & Electric | 889.32 |
| Check | 03/29/2023 | 16788 | Liberty | Gas & Electric | 624.00 |
| | | | **Total One Year** | **Gas & Electric** | **1,781.16** |

# KVW Aggregate Trasnfers Over $7,575.00

**July 20, 2022 - July 20, 2023 - ONE YEAR**
**Apirl 21, 2023 - July 20, 2023 - NINTEY DAYS**

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| | | | **Total Nintey Days** | | **0.00** |
| Check | 11/17/2022 | 16527 | Liberty Mutual Insurance | Insurance | 43,306.00 |
| Check | 11/29/2022 | 16561 | Malloy Imrie & Vasconi Insurance | Insurance | 14,650.13 |
| Check | 12/01/2022 | 16564 | Mark Navone | Wind Machine Parts | 875.00 |
| Check | 01/06/2023 | 16638 | McCollum Engineering | Maintenance & Repairs | 1,744.53 |
| Check | 05/03/2023 | 16854 | McCollum Engineering | Maintenance & Repairs | 685.00 |
| | | | **Total One Year** | **Maintenance & Repairs** | **2,429.53** |
| | | | **Total Nintey Days** | **Maintenance & Repairs** | **685.00** |
| Check | 08/25/2022 | 16354 | MDM Bookkeeping | Bookkepping Services | 630.00 |
| Check | 09/27/2022 | 16421 | MDM Bookkeeping | Bookkepping Services | 690.00 |
| Check | 10/18/2022 | 16485 | MDM Bookkeeping | Bookkepping Services | 975.00 |
| Check | 11/15/2022 | 16525 | MDM Bookkeeping | Bookkepping Services | 720.00 |
| Check | 12/08/2022 | 16607 | MDM Bookkeeping | Bookkepping Services | 720.00 |
| Check | 01/18/2023 | 16659 | MDM Bookkeeping | Bookkepping Services | 585.00 |
| Check | 02/10/2023 | 16696 | MDM Bookkeeping | Bookkepping Services | 935.00 |
| Check | 03/09/2023 | 16741 | MDM Bookkeeping | Bookkepping Services | 1,950.00 |
| Check | 04/13/2023 | 16818 | MDM Bookkeeping | Bookkepping Services | 715.00 |
| Check | 05/17/2023 | 16881 | MDM Bookkeeping | Bookkepping Services | 735.00 |
| Check | 06/07/2023 | 16924 | MDM Bookkeeping | Bookkepping Services | 1,389.38 |
| | | | **Total One Year** | **Bookkepping Services** | **10,044.38** |
| | | | **Total Nintey Days** | **Bookkepping Services** | **2,124.38** |
| Check | 08/03/2022 | | Merchant Bankcard | Processing Fees | 24.90 |
| Check | 08/03/2022 | | Merchant Bankcard | Processing Fees | 19.95 |
| Check | 08/03/2022 | | Merchant Bankcard | Processing Fees | 49.95 |
| Check | 09/01/2022 | | Merchant Bankcard | Processing Fees | 19.95 |
| Check | 09/01/2022 | | Merchant Bankcard | Processing Fees | 24.90 |
| Check | 09/01/2022 | | Merchant Bankcard | Processing Fees | 49.95 |
| Check | 10/03/2022 | | Merchant Bankcard | Processing Fees | 19.95 |
| Check | 10/03/2022 | | Merchant Bankcard | Processing Fees | 34.90 |
| Check | 10/03/2022 | | Merchant Bankcard | Processing Fees | 59.95 |
| Check | 11/03/2022 | | Merchant Bankcard | Processing Fees | 59.95 |

# KVW Aggregate Trasnfers Over $7,575.00

**July 20, 2022 - July 20, 2023 - ONE YEAR**
**Aprial 21, 2023 - July 20, 2023 - NINTEY DAYS**

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Check | 11/03/2022 | | Merchant Bankcard | Processing Fees | 34.90 |
| Check | 11/03/2022 | | Merchant Bankcard | Processing Fees | 19.95 |
| Check | 12/05/2022 | | Merchant Bankcard | Processing Fees | 34.90 |
| Check | 12/05/2022 | | Merchant Bankcard | Processing Fees | 19.95 |
| Check | 12/05/2022 | | Merchant Bankcard | Processing Fees | 59.95 |
| Check | 01/03/2023 | | Merchant Bankcard | Processing Fees | 34.90 |
| Check | 01/03/2023 | | Merchant Bankcard | Processing Fees | 59.95 |
| Check | 01/03/2023 | | Merchant Bankcard | Processing Fees | 168.95 |
| Check | 02/03/2023 | | Merchant Bankcard | Processing Fees | 19.95 |
| Check | 02/03/2023 | | Merchant Bankcard | Processing Fees | 34.90 |
| Check | 02/03/2023 | | Merchant Bankcard | Processing Fees | 59.95 |
| Check | 03/03/2023 | | Merchant Bankcard | Processing Fees | 34.90 |
| Check | 03/03/2023 | | Merchant Bankcard | Processing Fees | 19.95 |
| Check | 03/03/2023 | | Merchant Bankcard | Processing Fees | 59.95 |
| Check | 04/03/2023 | | Merchant Bankcard | Processing Fees | 34.90 |
| Check | 04/03/2023 | | Merchant Bankcard | Processing Fees | 19.95 |
| Check | 04/03/2023 | | Merchant Bankcard | Processing Fees | 59.95 |
| Check | 05/03/2023 | | Merchant Bankcard | Processing Fees | 19.95 |
| Check | 05/03/2023 | | Merchant Bankcard | Processing Fees | 34.90 |
| Check | 05/03/2023 | | Merchant Bankcard | Processing Fees | 59.95 |
| Check | 06/05/2023 | | Merchant Bankcard | Processing Fees | 59.95 |
| Check | 06/05/2023 | | Merchant Bankcard | Processing Fees | 19.95 |
| Check | 06/05/2023 | | Merchant Bankcard | Processing Fees | 34.90 |
| | | | **Total One Year** | **Processing Fees** | **1,371.80** |
| | | | **Total Nintey Days** | **Processing Fees** | **229.60** |
| | | | | | |
| Check | 07/20/2022 | 16264 | Mercury Insurance | Vehilce Insurance | 255.55 |
| Check | 10/18/2022 | 16478 | Mercury Insurance | Vehilce Insurance | 215.53 |
| Check | 11/17/2022 | 16535 | Mercury Insurance | Vehilce Insurance | 235.54 |
| Check | 12/08/2022 | 16605 | Mercury Insurance | Vehilce Insurance | 235.54 |
| Check | 01/26/2023 | 16671 | Mercury Insurance | Vehilce Insurance | 308.22 |
| Check | 02/22/2023 | 16714 | Mercury Insurance | Vehilce Insurance | 615.21 |
| Check | 03/29/2023 | 16777 | Mercury Insurance | Vehilce Insurance | 693.64 |
| Check | 05/24/2023 | 16902 | Mercury Insurance | Vehilce Insurance | 445.37 |
| Check | 06/16/2023 | 16953 | Mercury Insurance | Vehilce Insurance | 465.37 |
| | | | **Total One Year** | **Vehilce Insurance** | **3,469.97** |
| | | | **Total Nintey Days** | **Vehilce Insurance** | **910.74** |

# KVW Aggregate Trasnfers Over $7,575.00
## July 20, 2022 - July 20, 2023 - ONE YEAR
## April 21, 2023 - July 20, 2023 - NINTEY DAYS

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Check | 09/27/2022 | 16402 | Nadalie | Cooperage | 7,186.00 |
| Check | 12/09/2022 | EFT | Nadalie | Cooperage | 1,185.05 |
| | | | **Total One Year** | | |
| | | | **Total Nintey Days** | | |
| | | | | | |
| Check | 05/03/2023 | 16848 | Napa County Clerk | FBN Renewal | 50.00 |
| | | | | | |
| Check | 03/29/2023 | 16773 | Napa County P, B, & E | Permits | 686.00 |
| | | | | | |
| Check | 08/25/2022 | 16340 | Napa County Tax Collector | Property Taxes | 1,806.55 |
| Check | 12/08/2022 | 16575 | Napa County Tax Collector | Property Taxes | 2,160.26 |
| Check | 03/29/2023 | 16774 | Napa County Tax Collector | Property Taxes | 2,160.26 |
| | | | **Total One Year** | **Property Taxes** | **6,127.07** |
| | | | **Total Nintey Days** | | **0.00** |
| | | | | | |
| Check | 08/25/2022 | 16353 | Napa Fermentation Supplies | Cellar Supplies | 307.03 |
| Check | 09/27/2022 | 16431 | Napa Fermentation Supplies | Cellar Supplies | 152.98 |
| Check | 10/18/2022 | 16477 | Napa Fermentation Supplies | Cellar Supplies | 121.00 |
| | | | **Total One Year** | **Cellar Supplies** | **581.01** |
| | | | **Total Nintey Days** | | **0.00** |
| | | | | | |
| Check | 08/05/2022 | 16309 | Napa Valley Coffee Roasting | Hospitality Supplies | 54.00 |
| | | | | | |
| Check | 07/23/2022 | 16288 | National Multi Steam | Repairs | 262.00 |

**INSIDER: NICHOLSEN HAMILTON is a Member of Debtor and its Winemaker**

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Check | 07/30/2022 | 16295 | Nicholsen, Hamilton | Gauranteed PMT/Salary | 7,500.00 |
| Check | 08/16/2022 | 16333 | Nicholsen, Hamilton | Gauranteed PMT/Salary | 7,500.00 |
| Check | 08/31/2022 | 16366 | Nicholsen, Hamilton | Gauranteed PMT/Salary | 7,500.00 |
| Check | 09/15/2022 | 16396 | Nicholsen, Hamilton | Gauranteed PMT/Salary | 7,500.00 |
| Check | 10/01/2022 | 16442 | Nicholsen, Hamilton | Gauranteed PMT/Salary | 7,500.00 |
| Check | 10/15/2022 | 16460 | Nicholsen, Hamilton | Gauranteed PMT/Salary | 7,500.00 |
| Check | 10/29/2022 | 16509 | Nicholsen, Hamilton | Gauranteed PMT/Salary | 7,500.00 |
| Check | 11/15/2022 | 16519 | Nicholsen, Hamilton | Gauranteed PMT/Salary | 7,500.00 |
| Check | 12/01/2022 | 16567 | Nicholsen, Hamilton | Gauranteed PMT/Salary | 7,500.00 |
| Check | 01/03/2023 | 16622 | Nicholsen, Hamilton | Gauranteed PMT/Salary | 7,500.00 |

# KVW Aggregate Trasnfers Over $7,575.00
## July 20, 2022 - July 20, 2023 - ONE YEAR
## April 21, 2023 - July 20, 2023 - NINTEY DAYS

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Check | 01/14/2023 | 16658 | Nicholsen, Hamilton | Gauranteed PMT/Salary | 7,500.00 |
| Check | 01/31/2023 | 16689 | Nicholsen, Hamilton | Gauranteed PMT/Salary | 7,500.00 |
| Check | 02/15/2023 | 16699 | Nicholsen, Hamilton | Gauranteed PMT/Salary | 7,500.00 |
| Check | 02/28/2023 | 16733 | Nicholsen, Hamilton | Gauranteed PMT/Salary | 7,500.00 |
| Check | 03/15/2023 | 16770 | Nicholsen, Hamilton | Gauranteed PMT/Salary | 7,500.00 |
| Check | 03/30/2023 | 16802 | Nicholsen, Hamilton | Gauranteed PMT/Salary | 7,500.00 |
| Check | 04/15/2023 | 16822 | Nicholsen, Hamilton | Gauranteed PMT/Salary | 7,500.00 |
| Check | 05/16/2023 | 16879 | Nicholsen, Hamilton | Gauranteed PMT/Salary | 7,500.00 |
| Check | 05/31/2023 | 16920 | Nicholsen, Hamilton | Gauranteed PMT/Salary | 7,500.00 |
| Check | 06/15/2023 | 16935 | Nicholsen, Hamilton | Gauranteed PMT/Salary | 7,500.00 |
| Check | 06/30/2023 | 16975 | Nicholsen, Hamilton | Gauranteed PMT/Salary | 7,500.00 |
| Check | 07/20/2022 | 16283 | Nicholsen, Hamilton | Reimbursement: Repairs | 1,114.98 |
| Check | 08/05/2022 | 16316 | Nicholsen, Hamilton | Reimbursement: Repairs | 2,472.71 |
| Check | 09/27/2022 | 16412 | Nicholsen, Hamilton | Reimbursement: Repairs | 135.00 |
| | | | **Total One Year** | **Salary/Reimbursements** | **161,222.69** |
| | | | **Total Nintey Days** | **Salary/Reimbursements** | **33,722.69** |
| | | | | | |
| Check | 12/08/2022 | 16597 | Oakville Winegrowers | Dues & Subscriptions | 2,700.00 |
| | | | | | |
| Check | 08/18/2022 | 16337 | On Site Mobile Wine Bottlers | Bottling Services | 7,042.00 |
| | | | | | |
| Check | 07/20/2022 | 16254 | Pace Supply | Winery Equipment | 7,234.38 |
| Check | 08/05/2022 | 16305 | Pace Supply | Winery Equipment | 1,967.90 |
| Check | 08/25/2022 | 16341 | Pace Supply | Winery Equipment | 460.98 |
| Check | 09/27/2022 | 16409 | Pace Supply | Winery Equipment | 88.40 |
| Check | 06/16/2023 | 16961 | Pace Supply | Winery Equipment | 132.49 |
| | | | **Total One Year** | **Winery Equipment** | **9,884.15** |
| | | | **Total Nintey Days** | **Winery Equipment** | **132.49** |
| | | | | | |
| Check | 12/01/2022 | 16571 | Patent & Trademark Office | Trademark Renewal | 1,720.00 |
| | | | | | |
| Check | 04/19/2023 | 16831 | Pellenc America Inc. | Tractor Equipment | 249.97 |
| | | | | | |
| Check | 08/25/2022 | 16359 | Perfect Delivery Logistic Service | Freght | 117.60 |
| | | | | | |
| Check | 07/20/2022 | 16263 | PG & E - #8288-5 Office | Gas & Electric | 16.78 |
| Check | 08/05/2022 | 16317 | PG & E - #8288-5 Office | Gas & Electric | 36.10 |

# KVW Aggregate Trasnfers Over $7,575.00
## July 20, 2022 - July 20, 2023 - ONE YEAR
## Apirl 21, 2023 - July 20, 2023 - NINTEY DAYS

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Check | 12/08/2022 | 16587 | PG & E - #8288-5 Office | Gas & Electric | 215.70 |
| Check | 12/08/2022 | 16590 | PG & E - #8288-5 Office | Gas & Electric | 38.81 |
| Check | 01/06/2023 | 16642 | PG & E - #8288-5 Office | Gas & Electric | 333.81 |
| Check | 01/26/2023 | 16684 | PG & E - #8288-5 Office | Gas & Electric | 493.01 |
| Check | 03/21/2023 | 16751 | PG & E - #8288-5 Office | Gas & Electric | 446.49 |
| Check | 03/29/2023 | 16775 | PG & E - #8288-5 Office | Gas & Electric | 426.26 |
| Check | 03/31/2023 | 16806 | PG & E - #8288-5 Office | Gas & Electric | 446.49 |
| Check | 08/08/2022 | EFT | PG&E - Winery #7923-01 | Gas & Electric | 4,000.00 |
| Check | 08/09/2022 | 16331 | PG&E - Winery #7923-01 | Gas & Electric | 631.80 |
| Check | 09/08/2022 | 16391 | PG&E - Winery #7923-01 | Gas & Electric | 571.07 |
| Check | 09/09/2022 | EFT | PG&E - Winery #7923-01 | Gas & Electric | 4,000.00 |
| Check | 10/06/2022 | EFT | PG&E - Winery #7923-01 | Gas & Electric | 4,000.00 |
| Check | 10/13/2022 | EFT | PG&E - Winery #7923-01 | Gas & Electric | 957.14 |
| Check | 11/07/2022 | EFT | PG&E - Winery #7923-01 | Gas & Electric | 3,581.30 |
| Check | 12/09/2022 | EFT | PG&E - Winery #7923-01 | Gas & Electric | 2,613.90 |
| Check | 01/09/2023 | EFT | PG&E - Winery #7923-01 | Gas & Electric | 1,497.83 |
| Check | 02/09/2023 | EFT | PG&E - Winery #7923-01 | Gas & Electric | 1,678.42 |
| Check | 03/10/2023 | EFT | PG&E - Winery #7923-01 | Gas & Electric | 1,168.90 |
| Check | 04/10/2023 | EFT | PG&E - Winery #7923-01 | Gas & Electric | 1,381.22 |
| Check | 05/10/2023 | EFT | PG&E - Winery #7923-01 | Gas & Electric | 1,577.62 |
| Check | 06/10/2023 | EFT | PG&E - Winery #7923-01 | Gas & Electric | 2,778.30 |
| | | | **Total One Year** | **Gas & Electric** | **32,890.95** |
| | | | **Total Nintey Days** | **Gas & Electric** | **4,355.92** |
| | | | | | |
| Check | 07/20/2022 | 16266 | Pool Bros | Maintenance | 550.00 |
| Check | 08/05/2022 | 16327 | Pool Bros | Maintenance | 250.00 |
| Check | 09/27/2022 | 16407 | Pool Bros | Maintenance | 450.00 |
| Check | 10/18/2022 | 16469 | Pool Bros | Maintenance | 675.00 |
| Check | 11/17/2022 | 16528 | Pool Bros | Maintenance | 450.00 |
| Check | 12/08/2022 | 16603 | Pool Bros | Maintenance | 225.00 |
| Check | 01/26/2023 | 16663 | Pool Bros | Maintenance | 368.75 |
| Check | 02/22/2023 | 16722 | Pool Bros | Maintenance | 225.00 |
| Check | 03/11/2023 | 16760 | Pool Bros | Maintenance | 225.00 |
| Check | 03/29/2023 | 16784 | Pool Bros | Maintenance | 225.00 |
| Check | 04/19/2023 | 16833 | Pool Bros | Maintenance | 425.00 |
| Check | 05/03/2023 | 16863 | Pool Bros | Maintenance | 225.00 |
| Check | 06/16/2023 | 16967 | Pool Bros | Maintenance | 225.00 |

# KVW Aggregate Trasnfers Over $7,575.00
## July 20, 2022 - July 20, 2023 - ONE YEAR
## Aprial 21, 2023 - July 20, 2023 - NINTEY DAYS

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| | | | Total One Year | Maintenance | 4,518.75 |
| | | | Total Nintey Days | Maintenance | 450.00 |
| Check | 04/13/2023 | EFT | Puvis, Gerard | Puvis Prints | 4,643.54 |
| Check | 03/11/2023 | 16765 | RO Repair LLC | Repairs | 1,857.95 |
| Check | 11/17/2022 | 16554 | Sarah Husted | Consulting Fee | 340.00 |
| Check | 06/16/2023 | 16956 | Steve's Hardware | Repairs | 4.32 |
| Check | 09/08/2022 | 16389 | Sunshine Foods | Meals & Entertainment | 25.97 |

**INSIDER: SUSUNNA KELHAM is a Member of Debtor and Its Managing Member**

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Check | 07/30/2022 | 16294 | Susanna Kelham | Gauranteed PMT/Salary | 7,500.00 |
| Check | 08/16/2022 | 16334 | Susanna Kelham | Gauranteed PMT/Salary | 7,500.00 |
| Check | 08/31/2022 | 16367 | Susanna Kelham | Gauranteed PMT/Salary | 7,500.00 |
| Check | 09/15/2022 | 16395 | Susanna Kelham | Gauranteed PMT/Salary | 7,500.00 |
| Check | 10/01/2022 | 16443 | Susanna Kelham | Gauranteed PMT/Salary | 7,500.00 |
| Check | 10/15/2022 | 16459 | Susanna Kelham | Gauranteed PMT/Salary | 7,500.00 |
| Check | 10/29/2022 | 16508 | Susanna Kelham | Gauranteed PMT/Salary | 7,500.00 |
| Check | 11/15/2022 | 16518 | Susanna Kelham | Gauranteed PMT/Salary | 7,500.00 |
| Check | 12/01/2022 | 16566 | Susanna Kelham | Gauranteed PMT/Salary | 7,500.00 |
| | 02/22/2023 | 16723 | Kelham, Susanna | Medical Expense | 551.85 |
| Check | 03/30/2023 | 16803 | Susanna Kelham | Gauranteed PMT/Salary | 7,500.00 |
| Check | 04/15/2023 | 16823 | Susanna Kelham | Gauranteed PMT/Salary | 7,500.00 |
| Check | 05/16/2023 | 16880 | Susanna Kelham | Gauranteed PMT/Salary | 7,500.00 |
| Check | 05/31/2023 | 16921 | Susanna Kelham | Gauranteed PMT/Salary | 7,500.00 |
| Check | 06/15/2023 | 16934 | Susanna Kelham | Gauranteed PMT/Salary | 7,500.00 |
| Check | 06/30/2023 | 16976 | Susanna Kelham | Gauranteed PMT/Salary | 7,500.00 |
| | | | Total One Year | Salary/Medical Expense | 113,051.85 |
| | | | Total Nintey Days | Gauranteed PMT/Salary | 30,000.00 |

**INSIDER: MAIN STREET COTTAGE LLC is wholly owed by Debtor Members**

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Check | 11/29/2022 | 16562 | Main Street Cottage (S.R. Kelham) | Monthly Lease Payment | 5,250.00 |
| Check | 11/29/2022 | 16563 | Main Street Cottage (S.R. Kelham) | Monthly Lease Payment | 5,250.00 |
| Check | 02/04/2023 | 16694 | Main Street Cottage (S.R. Kelham) | Monthly Lease Payment | 5,250.00 |

# KVW Aggregate Trasnfers Over $7,575.00
## July 20, 2022 - July 20, 2023 - ONE YEAR
## April 21, 2023 - July 20, 2023 - NINTEY DAYS

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Check | 03/07/2023 | 16739 | Main Street Cottage (S.R. Kelham) | Monthly Lease Payment | 5,250.00 |
| Check | 04/08/2023 | 16812 | Main Street Cottage (S.R. Kelham) | Monthly Lease Payment | 5,250.00 |
| Check | 06/30/2023 | 16980 | Main Street Cottage (S.R. Kelham) | Monthly Lease Payment | 5,250.00 |
| | | | **Total One Year** | **Monthly Lease Paymen** | **31,500.00** |
| | | | **Total Nintey Days** | **Monthly Lease Paymen** | **5,250.00** |
| | | | | | |
| | | | **INSIDER: 360 ZINFANDEL LANE is owned by various TRUSTS FBO Various Debtor Members** | | |
| Check | 08/05/2022 | 16310 | SRK Trustee for 360 Zinfandel Lane | Reimbursement | 240.00 |
| Check | 12/01/2022 | 16572 | SRK Trustee for 360 Zinfandel Lane | Lease Payment | 40,000.00 |
| Check | 02/28/2023 | 16734 | SRK Trustee for 360 Zinfandel Lane | Lease Payment | 100,000.00 |
| Check | 04/19/2023 | 16824 | SRK Trustee for 360 Zinfandel Lane | Lease Payment | 120,000.00 |
| | | | **Total One Year** | **Lease Payment** | **260,240.00** |
| | | | **Total Nintey Days** | | **0.00** |
| | | | | | |
| Check | 08/25/2022 | 16345 | tac Equipment | 22-3392 | 314.67 |
| | | | | | |
| Check | 07/20/2022 | 16262 | Tahoe City Public Utility District | Utilities | 129.34 |
| Check | 08/05/2022 | 16322 | Tahoe City Public Utility District | Utilities | 142.41 |
| Check | 09/08/2022 | 16390 | Tahoe City Public Utility District | Utilities | 140.52 |
| Check | 04/19/2023 | 16834 | Tahoe City Public Utility District | Utilities | 149.47 |
| | | | **Total One Year** | **Utilities** | **561.74** |
| | | | **Total Nintey Days** | | **0.00** |
| | | | | | |
| Check | 07/20/2022 | 16282 | Tahoe Truckee Sierra Disposal | Garbage | 66.81 |
| | | | | | |
| Check | 07/20/2022 | 16281 | TELPLEX Communications | Telephone Service | 363.29 |
| Check | 08/25/2022 | 16350 | TELPLEX Communications | Telephone Service | 361.56 |
| Check | 09/27/2022 | 16417 | TELPLEX Communications | Telephone Service | 369.68 |
| Check | 10/18/2022 | 16490 | TELPLEX Communications | Telephone Service | 365.14 |
| Check | 11/17/2022 | 16546 | TELPLEX Communications | Telephone Service | 377.11 |
| Check | 12/08/2022 | 16613 | TELPLEX Communications | Telephone Service | 373.04 |
| Check | 01/26/2023 | 16687 | TELPLEX Communications | Telephone Service | 364.00 |
| Check | 02/22/2023 | 16712 | TELPLEX Communications | Telephone Service | 399.79 |
| Check | 03/29/2023 | 16776 | TELPLEX Communications | Telephone Service | 352.49 |
| Check | 04/19/2023 | 16829 | TELPLEX Communications | Telephone Service | 359.13 |
| Check | 05/24/2023 | 16903 | TELPLEX Communications | Telephone Service | 365.38 |
| Check | 06/16/2023 | 16959 | TELPLEX Communications | Telephone Service | 387.81 |

Case: 23-10384    Doc# 57-1    Filed: 08/28/23    Entered: 08/28/23 12:25:17    Page 25 of 31

# KVW Aggregate Trasnfers Over $7,575.00
## July 20, 2022 - July 20, 2023 - ONE YEAR
## April 21, 2023 - July 20, 2023 - NINTEY DAYS

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| | | | Total One Year | Telephone Service | 4,438.42 |
| | | | Total Nintey Days | Telephone Service | 753.19 |
| | | | | | |
| Check | 12/08/2022 | 16615 | The Paint Works | Maintenance & Repairs | 74.30 |
| | | | | | |
| Check | 10/18/2022 | 16481 | The Queen's Apiary | Promotional Materials | 1,592.80 |
| Check | 12/08/2022 | 16586 | The Queen's Apiary | Promotional Materials | 305.00 |
| Check | 05/24/2023 | 16893 | The Queen's Apiary | Promotional Materials | 669.00 |
| | | | Total One Year | Promotional Materials | 2,566.80 |
| | | | Total Nintey Days | Promotional Materials | 669.00 |
| | | | | | |
| Check | 10/19/2022 | EFT | Tonnellerie (Bel Air) | Cooperage | 8,445.67 |
| Check | 10/19/2022 | EFT | Tonnellerie (Sylvain) | Cooperage | 9,090.80 |
| | | | Total One Year | Cooperage | 17,536.47 |
| | | | Total Nintey Days | | 0.00 |
| | | | | | |
| Check | 08/25/2022 | 16355 | Tony's Valley Express Trucking | Trucking | 375.00 |
| | | | | | |
| Check | 07/20/2022 | 16256 | Tre Posti Events & Catering | Luncheon Platters | 5,615.88 |
| Check | 08/25/2022 | 16346 | Tre Posti Events & Catering | Luncheon Platters | 8,664.00 |
| Check | 10/18/2022 | 16487 | Tre Posti Events & Catering | Luncheon Platters | 5,865.00 |
| Check | 12/08/2022 | 16598 | Tre Posti Events & Catering | Luncheon Platters | 9,548.00 |
| Check | 03/11/2023 | 16764 | Tre Posti Events & Catering | Luncheon Platters | 3,616.00 |
| Check | 05/24/2023 | 16909 | Tre Posti Events & Catering | Luncheon Platters | 5,812.00 |
| | | | Total One Year | Luncheon Platters | 39,120.88 |
| | | | Total Nintey Days | Luncheon Platters | 5,812.00 |
| | | | | | |
| Check | 09/08/2022 | 16386 | United States Treasury | Payroll Taxes | 299.38 |
| Check | 03/29/2023 | 16783 | United States Treasury | Payroll Taxes | 73.87 |
| Liability | 07/21/2022 | E-pay | United States Treasury | Payroll Taxes | 1,632.26 |
| Liability | 07/21/2022 | E-pay | United States Treasury | Payroll Taxes | 1,361.48 |
| Liability | 08/05/2022 | E-pay | United States Treasury | Payroll Taxes | 2,099.36 |
| Liability | 09/06/2022 | E-pay | United States Treasury | Payroll Taxes | 1,445.84 |
| Liability | 10/05/2022 | E-pay | United States Treasury | Payroll Taxes | 722.92 |
| Liability | 11/07/2022 | E-pay | United States Treasury | Payroll Taxes | 2,580.32 |
| Liability | 12/06/2022 | E-pay | United States Treasury | Payroll Taxes | 1,125.58 |
| Liability | 01/09/2023 | E-pay | United States Treasury | Payroll Taxes | 2,225.38 |

# KVW Aggregate Trasnfers Over $7,575.00
## July 20, 2022 - July 20, 2023 - ONE YEAR
## Apirl 21, 2023 - July 20, 2023 - NINTEY DAYS

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Liability | 01/27/2023 | E-pay | United States Treasury | Payroll Taxes | 147.75 |
| Liability | 02/07/2023 | E-pay | United States Treasury | Payroll Taxes | 1,817.05 |
| Liability | 03/07/2023 | E-pay | United States Treasury | Payroll Taxes | 1,937.94 |
| Liability | 04/13/2023 | E-pay | United States Treasury | Payroll Taxes | 2,006.18 |
| Liability | 05/10/2023 | E-pay | United States Treasury | Payroll Taxes | 1,952.34 |
| Liability | 06/12/2023 | E-pay | United States Treasury | Payroll Taxes | 2,222.96 |
| | | | **Total One Year** | **Payroll Taxes** | **23,650.61** |
| | | | **Total Nintey Days** | **Payroll Taxes** | **4,175.30** |
| | | | | | |
| Check | 07/20/2022 | 16279 | Upper Valley Disposal | Garbage | 995.78 |
| Check | 08/25/2022 | 16348 | Upper Valley Disposal | Garbage | 897.90 |
| Check | 09/27/2022 | 16410 | Upper Valley Disposal | Garbage | 1,304.25 |
| Check | 10/18/2022 | 16474 | Upper Valley Disposal | Garbage | 1,172.44 |
| Check | 11/17/2022 | 16551 | Upper Valley Disposal | Garbage | 1,032.90 |
| Check | 01/06/2023 | 16628 | Upper Valley Disposal | Garbage | 1,122.90 |
| Check | 01/26/2023 | 16668 | Upper Valley Disposal | Garbage | 1,049.74 |
| Check | 02/22/2023 | 16704 | Upper Valley Disposal | Garbage | 997.90 |
| Check | 03/11/2023 | 16762 | Upper Valley Disposal | Garbage | 1,077.90 |
| Check | 05/03/2023 | 16853 | Upper Valley Disposal | Garbage | 1,032.90 |
| Check | 05/24/2023 | 16908 | Upper Valley Disposal | Garbage | 1,048.39 |
| Check | 06/16/2023 | 16957 | Upper Valley Disposal | Garbage | 1,003.39 |
| | | | **Total One Year** | **Garbage** | **12,736.39** |
| | | | **Total Nintey Days** | **Garbage** | **3,084.68** |
| | | | | | |
| Check | 10/18/2022 | 16482 | Upper Valley Recycling | Garbage | 56.85 |
| Check | 12/08/2022 | 16582 | Upper Valley Recycling | Garbage | 800.55 |
| Check | 01/06/2023 | 16629 | Upper Valley Recycling | Garbage | 642.01 |
| Check | 01/26/2023 | 16667 | Upper Valley Recycling | Garbage | 651.46 |
| | | | **Total One Year** | **Garbage** | **2,150.87** |
| | | | **Total Nintey Days** | | **0.00** |
| | | | | | |
| Check | 07/20/2022 | 16257 | UPS | Freight | 1,102.54 |
| Check | 07/20/2022 | 16276 | UPS | Freight | 541.05 |
| Check | 08/05/2022 | 16314 | UPS | Freight | 2,543.56 |
| Check | 08/05/2022 | 16329 | UPS | Freight | 1,302.62 |
| Check | 08/25/2022 | 16347 | UPS | Freight | 426.74 |
| Check | 09/08/2022 | 16378 | UPS | Freight | 964.07 |

Case: 23-10384     Doc# 57-1     Filed: 08/28/23     Entered: 08/28/23 12:25:17     Page 27 of 31

# KVW Aggregate Trasnfers Over $7,575.00

**July 20, 2022 - July 20, 2023 - ONE YEAR**
**Aprail 21, 2023 - July 20, 2023 - NINTEY DAYS**

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Check | 09/08/2022 | 16381 | UPS | Freight | 504.09 |
| Check | 09/08/2022 | 16384 | UPS | Freight | 525.97 |
| Check | 09/27/2022 | 16415 | UPS | Freight | 2,667.63 |
| Check | 10/13/2022 | 16456 | UPS | Freight | 3,568.42 |
| Check | 10/18/2022 | 16498 | UPS | Freight | 3,902.50 |
| Check | 11/15/2022 | 16524 | UPS | Freight | 9,697.43 |
| Check | 11/26/2022 | 16559 | UPS | Freight | 11,116.06 |
| Check | 12/08/2022 | 16592 | UPS | Freight | 1,727.99 |
| Check | 12/08/2022 | 16604 | UPS | Freight | 2,713.88 |
| Check | 12/08/2022 | 16612 | UPS | Freight | 999.37 |
| Check | 01/06/2023 | 16626 | UPS | Freight | 4,802.33 |
| Check | 01/26/2023 | 16673 | UPS | Freight | 920.00 |
| Check | 02/22/2023 | 16703 | UPS | Freight | 931.19 |
| Check | 02/22/2023 | 16728 | UPS | Freight | 718.23 |
| Check | 03/11/2023 | 16753 | UPS | Freight | 1,867.13 |
| Check | 03/29/2023 | 16782 | UPS | Freight | 1,055.77 |
| Check | 04/19/2023 | 16825 | UPS | Freight | 2,746.89 |
| Check | 05/03/2023 | 16859 | UPS | Freight | 1,008.53 |
| Check | 05/10/2023 | 16889 | UPS | Freight | 13,852.02 |
| Check | 05/24/2023 | 16916 | UPS | Freight | 2,020.04 |
| Check | 06/09/2023 | 16928 | UPS | Freight | 2,747.04 |
| Check | 06/16/2023 | 16951 | UPS | Freight | 7,097.35 |
| | | | **Total One Year** | **Freight** | **84,070.44** |
| | | | **Total Nintey Days** | **Freight** | **26,724.98** |
| | | | | | |
| Check | 05/10/2023 | 16890 | VA Filtration | Lab Fees & Supplies | 6,773.36 |
| | | | | | |
| Check | 07/20/2022 | 16259 | Valley Wine Warehouse | Wine Storage | 859.52 |
| Check | 07/20/2022 | 16273 | Valley Wine Warehouse | Wine Storage | 8,157.46 |
| Check | 08/25/2022 | 16339 | Valley Wine Warehouse | Wine Storage | 8,004.86 |
| Check | 09/27/2022 | 16411 | Valley Wine Warehouse | Wine Storage | 7,994.29 |
| Check | 10/18/2022 | 16476 | Valley Wine Warehouse | Wine Storage | 7,548.01 |
| Check | 12/08/2022 | 16577 | Valley Wine Warehouse | Wine Storage | 7,617.29 |
| Check | 01/06/2023 | 16625 | Valley Wine Warehouse | Wine Storage | 7,381.54 |
| Check | 01/26/2023 | 16664 | Valley Wine Warehouse | Wine Storage | 7,251.78 |
| Check | 02/22/2023 | 16706 | Valley Wine Warehouse | Wine Storage | 7,251.78 |
| Check | 05/03/2023 | 16849 | Valley Wine Warehouse | Wine Storage | 7,251.78 |

# KVW Aggregate Trasnfers Over $7,575.00
## July 20, 2022 - July 20, 2023 - ONE YEAR
## Apirl 21, 2023 - July 20, 2023 - NINTEY DAYS

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Check | 05/10/2023 | 16888 | Valley Wine Warehouse | Wine Storage | 8,461.77 |
| Check | 06/16/2023 | 16943 | Valley Wine Warehouse | Wine Storage | 16,060.46 |
| | | | **Total One Year** | **Wine Storage** | **93,840.54** |
| | | | **Total Nintey Days** | **Wine Storage** | **31,774.01** |
| | | | | | |
| Check | 07/30/2022 | 16292 | Vasques, Gladis | Maintenance | 1,600.00 |
| Check | 08/31/2022 | 16363 | Vasques, Gladis | Maintenance | 1,600.00 |
| Check | 10/01/2022 | 16444 | Vasques, Gladis | Maintenance | 3,200.00 |
| Check | 12/01/2022 | 16569 | Vasques, Gladis | Maintenance | 1,600.00 |
| Check | 01/31/2023 | 16690 | Vasques, Gladis | Maintenance | 1,600.00 |
| Check | 02/28/2023 | 16732 | Vasques, Gladis | Maintenance | 1,600.00 |
| Check | 03/30/2023 | 16804 | Vasques, Gladis | Maintenance | 1,600.00 |
| Check | 04/29/2023 | 16846 | Vasques, Gladis | Maintenance | 1,600.00 |
| Check | 06/01/2023 | 16922 | Vasques, Gladis | Maintenance | 1,600.00 |
| Check | 06/30/2023 | 16977 | Vasques, Gladis | Maintenance | 1,600.00 |
| | | | **Total One Year** | **Maintenance** | **17,600.00** |
| | | | **Total Nintey Days** | **Maintenance** | **4,800.00** |
| | | | | | |
| Check | 07/20/2022 | 16277 | Verizon | Cellular Phones | 225.28 |
| Check | 08/25/2022 | 16344 | Verizon | Cellular Phones | 225.88 |
| Check | 09/27/2022 | 16416 | Verizon | Cellular Phones | 225.88 |
| Check | 10/18/2022 | 16494 | Verizon | Cellular Phones | 225.88 |
| Check | 12/08/2022 | 16608 | Verizon | Cellular Phones | 225.28 |
| Check | 01/06/2023 | 16630 | Verizon | Cellular Phones | 225.56 |
| Check | 01/26/2023 | 16670 | Verizon | Cellular Phones | 51.20 |
| Check | 02/22/2023 | 16713 | Verizon | Cellular Phones | 46.34 |
| Check | 03/29/2023 | 16789 | Verizon | Cellular Phones | 215.86 |
| Check | 04/19/2023 | 16835 | Verizon | Cellular Phones | 395.24 |
| Check | 05/24/2023 | 16911 | Verizon | Cellular Phones | 11.24 |
| Check | 06/16/2023 | 16960 | Verizon | Cellular Phones | 233.34 |
| | | | **Total One Year** | **Cellular Phones** | **2,306.98** |
| | | | **Total Nintey Days** | **Cellular Phones** | **244.58** |
| | | | | | |
| Check | 08/05/2022 | 16307 | Western Exterminator Company | Maintenance & Repairs | 176.55 |
| Check | 09/27/2022 | 16430 | Western Exterminator Company | Maintenance & Repairs | 176.55 |
| Check | 05/24/2023 | 16897 | Western Exterminator Company | Maintenance & Repairs | 353.10 |
| Check | 06/09/2023 | 16929 | Western Exterminator Company | Maintenance & Repairs | 176.55 |

Case: 23-10384    Doc# 57-1    Filed: 08/28/23    Entered: 08/28/23 12:25:17    Page 29 of 31

# KVW Aggregate Trasnfers Over $7,575.00

**July 20, 2022 - July 20, 2023 - ONE YEAR**
**Apirl 21, 2023 - July 20, 2023 - NINTEY DAYS**

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Check | 06/16/2023 | 16969 | Western Exterminator Company | Maintenance & Repairs | 176.55 |
| | | | **Total One Year** | **Maintenance & Repairs** | **1,059.30** |
| | | | **Total Nintey Days** | **Maintenance & Repairs** | **706.20** |
| | | | | | |
| Check | 07/30/2022 | 16293 | White, Alexis | Legal Services | 1,000.00 |
| Check | 08/31/2022 | 16364 | White, Alexis | Legal Services | 1,000.00 |
| Check | 09/27/2022 | 16400 | White, Alexis | Legal Services | 1,000.00 |
| Check | 10/29/2022 | 16510 | White, Alexis | Legal Services | 1,000.00 |
| Check | 11/08/2022 | 16511 | White, Alexis | Legal Services | 2,000.00 |
| Check | 12/01/2022 | 16568 | White, Alexis | Legal Services | 1,000.00 |
| Check | 01/13/2023 | 16652 | White, Alexis | Legal Services | 1,000.00 |
| Check | 01/31/2023 | 16691 | White, Alexis | Legal Services | 1,000.00 |
| Check | 02/28/2023 | 16731 | White, Alexis | Legal Services | 1,000.00 |
| Check | 03/30/2023 | 16805 | White, Alexis | Legal Services | 1,000.00 |
| Check | 04/29/2023 | 16845 | White, Alexis | Legal Services | 1,000.00 |
| Check | 06/01/2023 | 16923 | White, Alexis | Legal Services | 1,000.00 |
| Check | 06/30/2023 | 16978 | White, Alexis | Legal Services | 1,000.00 |
| Check | 06/30/2023 | 16979 | White, Alexis | Legal Services | 5,000.00 |
| | | | **Total One Year** | **Legal Services** | **19,000.00** |
| | | | **Total Nintey Days** | **Legal Services** | **8,000.00** |
| | | | | | |
| Check | 07/20/2022 | 16274 | Wilbur-Ellis | Repairs | 85.00 |
| | | | | | |
| Check | 11/22/2022 | 16557 | WineBags.com | Promotional | 2,362.50 |
| Check | 03/11/2023 | 16756 | WineBags.com | Promotional | 2,362.50 |
| | | | **Total One Year** | **Promotional** | **4,725.00** |
| | | | **Total Nintey Days** | | **0.00** |
| | | | | | |
| Check | 02/22/2023 | 16711 | World Trademark Registration | License | 980.00 |
| | | | | | |
| Check | 06/16/2023 | 16964 | Wright National Flood Insurance | Insurance | 1,956.00 |
| | | | | | |
| Check | 10/19/2022 | | Mechanics Bank | Wire Fee | 40.00 |
| Check | 10/19/2022 | | Mechanics Bank | Service Charge | 40.00 |
| Check | 12/09/2022 | | Mechanics Bank | Wire Fee | 40.00 |
| Check | 04/13/2023 | | Mechanics Bank | Service Charge | 40.00 |
| Check | 04/19/2023 | | Mechanics Bank | Service Charge | 35.00 |

# KVW Aggregate Trasnfers Over $7,575.00

## July 20, 2022 - July 20, 2023 - ONE YEAR
## April 21, 2023 - July 20, 2023 - NINTEY DAYS

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| | | | Total One Year | Wire Fee/Service Charg | 195.00 |
| | | | Total Nintey Days | | 0 |